# SECOND AMENDED EXHIBIT LIST

**CASE NO. 08-CV-00091-WDM-CBS        PLAINTIFFS' LIST _X__   DEFENDANTS' LIST ___  THIRD PARTY LIST ___**

**CASE CAPTION: WAYNE WATSON, et al., PLAINTIFFS, v. DILLON CO., et al., DEFENDANTS        DATE: SEPTEMBER 4, 2012**

LIST PLAINTIFFS' EXHIBITS BY NUMBERS (1, 2, 3, ETC.) AND DEFENDANTS' BY LETTER (A, B, C, ETC.)

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 1 | | DATE: 02/27/02<br>TYPE: NIOSH REPORT / INTERIM LETTER<br>FROM: NIOSH<br>TO: ERIC ASSELMEIER (GML)<br>RE: GILSTER MARY LEE PLANT IN JASPER, MO<br>BATES: GML 22313–22317<br>OTHER: E.ASSELMEIER 42 (11/19/09); ASSELMEIER 38, JASPER 1519.6, ARTHUR TRX 1057, REMMES TRX 1100, HAWKINS TRX 1096, STILLMUNKES TRX 731, KUIPER TRX 719, SOLIS TRX 1276; | | | | | | |
| 2 | | DATE: UNDATED<br>TYPE: PLANT PHOTOGRAPH<br>RE: GILSTER MARY LEE PLANT IN JASPER, MO<br>OTHER: E.ASSELMEIER 43 (11/19/09) | | | | | | |
| 3 | | DATE: 10/31/02<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE CORP<br>RE: N&A BUTTER FLAVOR #19048<br>BATES: GIV-GML000153–154<br>OTHER: K.JORDAN 39 (11/19/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 4 | | DATE: 04/24/03<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER FLAVOR #19048<br>BATES: GIV-GML000161–162<br>OTHER: K.JORDAN 40 (11/19/09) | | | | | | |
| 5 | | DATE: 06/05/03<br>TYPE: MCBRIDE POPCORN FORMULA<br>FROM: GILSTER MARY LEE<br>RE: XPLTPOP PLTBTR / PRIVATE LABEL THEATER BUTTER<br>OTHER: K.JORDAN 41 (11/19/09) | | | | | | |
| 6 | | DATE: 02/18/04<br>TYPE: COMPONENT DETAIL / FORMULA<br>FROM: GILSTER MARY LEE<br>RE: #019 BUTTER FLAVOR<br>OTHER: K.JORDAN 44 (11/19/09) | | | | | | |
| 7 | | DATE: 03/20/08<br>TYPE: MASTER FORMULA<br>FROM: GILSTER MARY LEE<br>RE: BUTTER FLAVOR #023<br>OTHER: K.JORDAN 45 (11/19/09) | | | | | | |
| 8 | | DATE: 03/12/08<br>TYPE: COMPONENT DETAIL / FORMULA<br>FROM: GILSTER MARY LEE<br>RE: BUTTER FLAVOR #019<br>OTHER: K.JORDAN 46 (11/19/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 9 | | DATE: 04/15/04<br>TYPE: MASTER FORMULA<br>FROM: GILSTER MARY LEE<br>RE: POPCORN AGRILINK XTR BUTTER #023<br>OTHER: K.JORDAN 47 (11/19/09) | | | | | | |
| 10 | | DATE: 02/18/04<br>TYPE: COMPONENT DETAIL / FORMULA<br>FROM: GILSTER MARY LEE<br>RE: FLAVOR # 019<br>OTHER: K.JORDAN 48 (11/19/09) | | | | | | |
| 11 | | DATE: 10/17/03<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: NATURAL BUTTER FLAVOR LIQUID #1913<br>OTHER: K.JORDAN 49 (11/19/09) | | | | | | |
| 12 | | DATE: 04/29/04<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: NATURAL BUTTER POWDER #1927<br>OTHER: K.JORDAN 50 (11/19/09) | | | | | | |
| 13 | | DATE: 10/17/03<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER FLAVOR O.S. LIQUID #1922<br>OTHER: K.JORDAN 51 (11/19/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 14 | | DATE: 08/02/04<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER #1919<br>OTHER: K.JORDAN 52 (11/19/09) | | | | | | |
| 15 | | DATE: 10/17/03<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER #1919<br>OTHER: K.JORDAN 53 (11/19/09) | | | | | | |
| 16 | | DATE: 04/13/05<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER FLAVOR POWDER #1917<br>OTHER: K.JORDAN 54 (11/19/09) | | | | | | |
| 17 | | DATE: 03/14/08<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: NATURAL BUTTER FLAVOR #19101<br>OTHER: K.JORDAN 55 (11/19/09) | | | | | | |
| 18 | | DATE: 03/14/08<br>TYPE: INGREDIENT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: N&A BUTTER FLAVOR #19121<br>OTHER: K.JORDAN 56 (11/19/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 19 | | DATE: 03/02/10<br>TYPE: SECOND AMENDED NOTICE OF CONTINUATION OF DEPOSITION OF GILSTER MARY LEE CORP<br>RE: THE MATTER OF WAYNE WATSON, ET L<br>OTHER: K.JORDAN 59 (3/9/10) | | | | | | |
| 20 | | DATE: 10/14/98<br>TYPE: FAXED PRODUCT SPECIFICATIONS<br>FROM: GILSTER MARY LEE<br>RE: AGRILINK FOODS / KROGER BRANDS: BUTTER LITE MP, NATURAL MP, MOVIE THEATRE BUTTER MP, BUTTER MP, YELLOW POPCORN, WHITE POPCORN<br>BATES: NONE<br>OTHER: K.JORDAN 61 (3/9/10) | | | | | | |
| 21 | | DATE: NONE<br>TYPE: CHART<br>RE: KROGER MODULAR PALLET CONFIGURATION / AGRILINK RIDGWAY, IL<br>BATES: NONE<br>OTHER: K.JORDAN 62 (3/9/10) | | | | | | |
| 22 | | DATE: 11/06/09<br>TYPE: SECOND AMENDED NOTICE OF DEPOSITION OF GILSTER MARY LEE COPR AND GILSTER MARY LEE CORP. WITNESSES DONALD WELGE AND THOMAS WELGE IN THE MATTER OF WAYNE WATSON<br>BATES: NONE<br>OTHER: S.LANDHOLT 35 (11/18/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 23 | | DATE: 09/12/01<br>TYPE: LETTER (REDACTED)<br>FROM: B. MUTCHLER, MD, R. BARLOW, MD (OCCUNET)<br>TO: E. ASSELMEIER (GML)<br>RE: FOLLOWING MEASURES THAT NEED TO BE IMPLEMENTED AS RECOMMENDED BY NIOSH<br>BATES: GML 2858–2859<br>OTHER: S.LANDHOLT 36(11/18/09), J.COOK 4 (8/12/10) | | | | | | |
| 24 | | DATE: 10/08/01<br>TYPE: WORKER'S COMPENSATION DEPOSITION OF JAMES COOK (GML) IN THE MATTER OF MARY GOFF V. JASPER FOODS ET AL.<br>BATES: NONE<br>OTHER: S.LANDHOLT 37 (11/18/09) | | | | | | |
| 25 | | DATE: NONE<br>TYPE: LIST<br>RE: MCBRIDE WORKERS' COMP LUNG CLAIMS<br>BATES: NONE<br>OTHER: S.LANDHOLT 38 (11/18/09) | | | | | | |
| 26 | | DATE: 01/29/99<br>TYPE: ACQUISITION AGREEMENT BY AND AMONG GILSTER-MARY LEE CORPORATION AND KENNETH D. HAUBEIN AND DAVID M. HAUBEIN AND NON-COMPETITION AGREEMENT<br>RE: JASPER POPCORN PLANT<br>BATES: GML 00656–00711, 00407–418<br>OTHER: D.WELGE 28 (11/18/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 27 | | DATE: 02/14/03<br>TYPE: DRAFT ASSET PURCHASE AGREEMENT BETWEEN BIRDS EYE FOODS, INC. AND GILSTER-MARY LEE CORP.<br>BATES: BE005711–5761<br>OTHER: D.WELGE 29 (11/18/09) | | | | | | |
| 28 | | DATE: 09/26/08<br>TYPE: GILSTER-MARY LEE'S OBJECTIONS AND FIRST SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS IN THE MATTER OF WAYNE WATSON<br>BATES: NONE<br>OTHER: D.WELGE 30 (11/18/09) | | | | | | |
| 29 | | DATE: 08/23/01<br>TYPE: LETTER W/ ATTACHMENTS<br>FROM: D. WELGE (GML)<br>TO: D. PALLOZZOLO (D&D MARKETING)<br>RE: 08/14/01 G. BARNHOUSE (KROGER) LETTER TO D. WELGE / KROGER CO. SWITCHING THEIR POPCORN BUSINESS TO ANOTHER SUPPLIER<br>BATES: GMLW 1–5<br>OTHER: D.WELGE 31 (11/18/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 30 | | DATE: 08/25/01<br>TYPE: LETTER W/ ATTACHMENT<br>FROM: D. WELGE (GML)<br>TO: G. BARNHOUSE (KROGER)<br>RE: ATTACHED PACKAGING INVENTORY AND VALUE FOR THE RALPHS, SMITHS, FRED MEYER, FRYS, AND FIRST CHOICE POPCORN<br>BATES: GMLW 6–15<br>OTHER: D.WELGE 32 (11/18/09) | | | | | | |
| 31 | | DATE: VARIOUS<br>TYPE: SALES RECORDS<br>FROM: GILSTER MARY LEE<br>TO: SOLD TO KROGER, SHIPPED TO KING SOOPER'S INC.<br>BATES: GMLW 1872–2538<br>OTHER: D.WELGE 33 (11/18/09) | | | | | | |
| 32 | | DATE: NONE<br>TYPE: CHART<br>FROM: HFM<br>RE: GILSTER MARY LEE PRODUCTS SOLD TO KROGER<br>BATES: NONE<br>OTHER: D.WELGE 34 (11/18/09) | | | | | | |
| 33 | | DATE: NONE<br>TYPE: PHOTOGRAPHS<br>RE: FIRST CHOICE MOVIE THEATRE BUTTER MICROWAVE POPCORN BOX AND BAG<br>BATES: NONE<br>OTHER: T.WELGE 1 (11/17/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 34 | | DATE: NONE<br>TYPE: PHOTOGRAPHS<br>RE:  KROGER N&A BUTTER MICROWAVE POPCORN BOX<br>BATES: NONE<br>OTHER: T.WELGE 2 (11/17/09); T. NELL 8 (7/2/08); P. PUGH 3 (7/2/08 - VOL. II) | | | | | | |
| 35 | | DATE: NONE<br>TYPE: PHOTOGRAPHS<br>RE: KROGER MOVIE THEATER BUTTER MICROWAVE POPCORN BOX<br>BATES: NONE<br>OTHER: T.WELGE 3 (11/17/09); T. NELL 6 (7/2/08); P.PUGH 4 (7/2/08 VOL. II) | | | | | | |
| 36 | | DATE: 09/06/07<br>TYPE: LETTER / STATEMENT<br>FROM: THOMAS WELGE (GML)<br>TO: TIM NELL (KROGER)<br>RE: GILSTER MARY LEE DOES NOT BELIEVE THERE IS ANY DIACETYL EXPOSURE RISK TO CONSUMERS<br>BATES: GMLW3009<br>OTHER: T.WELGE 4 (11/17/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 37 | | DATE: VARIOUS<br>TYPE: WORKERS' COMPENSATION FILES FOR JASPER POPCORN EMPLOYEES<br>RE: LOUIS PENNELL, ANGELA NALLY, HAROLD WOODS, ERIC PEOPLES, BART YOWELL, NORMA BRICKEY, EVELYN STANDHARDT, KENNETH MOENNING, MARY GOFF, DUSTIN SMITH, GERALD MORGAN, JUDITH COTTINGHAM, BARBARA COLE, STEVEN MCNEELY, VICKY MYERS, ALLEN CAULK, TERESA LOWN, WILLIAM DAVIS, JACK DIVINE, NANCY SIMPSON, DUANE WEBER, JOHN SIMONDS<br>BATES: NONE<br>OTHER: T.WELGE 5 (11/17/09) | | | | | | |
| 38 | | DATE: 12/30/99–02/09/04<br>TYPE: LIST<br>RE: GILSTER MARY LEE WORKER'S COMPENSATION CLAIMS FILED<br>BATES: NONE<br>OTHER: T.WELGE 6 (11/17/09) | | | | | | |
| 39 | | DATE: 09/05/01<br>TYPE: FAX W/ ATTACHED NOTICE<br>FROM: D. CRESS (NIOSH)<br>TO: E. ASSELMEIER, T. WELGE, J. MALONE, P. PHILLIPS, E. SIMOES (GML)<br>RE: NIOSH IMPORTANT WORKER HEALTH NOTICE ABOUT THE POPCORN PLANT IN JASPER, MO.<br>BATES: GML 2913–2915<br>OTHER: T.WELGE 7 (11/17/09), J.COOK 3 (8/12/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 40 | | DATE: 10/23/00<br>TYPE: NIOSH REPORT INTERIM I<br>FROM: NIOSH<br>TO: JIM COOK (GML)<br>RE: GILSTER MARY LEE IN JASPER, MO.<br>BATES: NONE<br>OTHER: T.WELGE 8 (11/17/09); JASPER 1479.1,<br>ARTHUR TRX 1758, REMMES TRX 1847, HAWKINS<br>TRX 1884, STILLMUNKES TRX 937, KUIPER TRX<br>926, BLAYLOCK TRX 358, RAYBURN TRX 1387,<br>SOLIS TRX 1029 | | | | | | |
| 41 | | DATE: 12/22/00<br>TYPE: NIOSH REPORT LETTER<br>FROM: NIOSH<br>TO: JIM COOK (GML)<br>RE: GILSTER MARY LEE IN JASPER, MO.<br>BATES: NONE<br>OTHER: T.WELGE 9 (11/17/09); JASPER 1479.2,<br>ARTHUR TRX 1759, REMMES TRX 1848, HAWKINS<br>TRX 1885, STILLMUNKES TRX 938, KUIPER TRX<br>927, BLAYLOCK TRX 359, RAYBURN TRX 1388,<br>SOLIS TRX 1030 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 42 | | DATE: 01/29/01<br>TYPE: NIOSH REPORT LETTER<br>FROM: NIOSH<br>TO: RONALD L. TRETTER (GML)<br>RE: GILSTER MARY LEE IN JASPER, MO<br>BATES: NONE<br>OTHER: T.WELGE 10 (11/17/09); JASPER 1479.3, CASCONE 4, ARTHUR TRX 1760, REMMES TRX 1849, HAWKINS TRX 1886, STILLMUNKES TRX 939, KUIPER TRX 928, BLAYLOCK TRX 360, RAYBURN TRX 1389, SOLIS TRX 1031 | | | | | | |
| 43 | | DATE: 08/22/01<br>TYPE: NIOSH INVESTIGATION OF GILSTER MARY LEE, INTERIM REPORT<br>FROM: NIOSH<br>RE: GILSTER MARY LEE<br>BATES: NONE<br>OTHER: T.WELGE 11 (11/17/09); J.MARTYNY 4 (4/14/10); C.ROSE 3 (4/07/10); SOLIS TRX 2239; SOLIS TRX 2105; JASPER 1479.5, HAUBEIN 1, ARTHUR TRX 1762, REMMES TRX 1851, HAWKINS TRX 1888, STILLMUNKES TRX 941, KUIPER TRX 930, BLAYLOCK TRX 362, RAYBURN TRX 1391 | | | | | | |
| 44 | | DATE: 09/01/01<br>TYPE: CLASS ACTION PETITION<br>RE: THE MATTER OF RAFAELA AND CARLOS BENAVIDES, ET AL. IN JASPER, MO.<br>BATES: NONE<br>OTHER: T.WELGE 12 (11/17/09); T. NELL 3 (7/2/08); P. PUGH 11 (7/2/08 VOL. II) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 45 | | DATE: 03/26/03<br>TYPE: PETITION<br>RE: THE MATTER OF KENNETH HAUBEIN V. GILSTER MARY LEE<br>BATES: NONE<br>OTHER: T.WELGE 13 (11/17/09) | | | | | | |
| 46 | | DATE: 08/02/02<br>TYPE: FAX W/ ATTACHED HANDOUT<br>FROM: D. CRESS (NIOSH)<br>TO: E. ASSELMEIER, J. COOK (GML)<br>RE: WORKER UPDATE ABOUT NIOSH TESTING AT JASPER POPCORN<br>BATES: GML 22300–22312<br>OTHER: T.WELGE 14<br> (11/17/09) | | | | | | |
| 47 | | DATE: 08/05/08<br>TYPE: AFFIDAVIT OF TOM WELGE<br>RE: GILSTER MARY LEE AND THE MATTER OF WAYNE WATSON<br>BATES: NONE<br>OTHER: T.WELGE 15 (11/17/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 48 | | DATE: 12/13/02<br>TYPE: NIOSH INTERIM LETTER REPORT<br>FROM: NIOSH<br>TO: E. ASSELMEIER (GML)<br>RE: GILSTER MARY LEE PLANT IN JASPER, MO.<br>BATES: NONE<br>OTHER: T.WELGE 16 (11/17/09); JASPER 1479.8,<br>ARTHUR TRX 1765, REMMES TRX 1854, HAWKINS<br>TRX 1891, STILLMUNKES TRX 944, KUIPER TRX<br>933, RAYBURN TRX , BLAYLOCK TRX 366,<br>RAYBURN TRX 1400, SOLIS TRX 1037 | | | | | | |
| 49 | | DATE: 11/26/02<br>TYPE: LETTER<br>FROM: DON WELGE (GML)<br>TO: KEN HAUBEIN (JASPER)<br>RE: JASPER ACQUISITION AND HEALTH CLAIMS<br>BATES: NONE<br>OTHER: T.WELGE 17 (11/17/09) | | | | | | |
| 50 | | DATE: 05/08/03<br>TYPE: LETTER W/ATTACHMENT<br>FROM: K. ABEL (BRYAN CAVE)<br>TO: JASPER COUNTY CIRCUIT COURT<br>RE: HAUBEIN V. GML, ATTACHED 05/09/03 GML'S<br>ANSWER, AFFIRMATIVE DEFENSES AND<br>COUNTERCLAIM<br>BATES: NONE<br>OTHER: T.WELGE 18 (11/17/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 51 | | DATE: 06/03/04<br>TYPE: E-MAIL<br>FROM: D. WEIBRECHT<br>TO: D.WELGE, M. WELGE, T. WELGE, A. LIN, S. LINDNER, M. CHANDLER, T. CHANDLER, L. BERRY, T. BERRY, D. RUSK<br>RE: NOTICE THAT IFF WILL NO LONGER SELL GILSTER ANY BUTTER FLAVORS<br>BATES: GML 1694<br>OTHER: T.WELGE 19 (11/17/09) | | | | | | |
| 52 | | DATE: 10/05/01<br>TYPE: MEMO, AGENDA, LIST OF ATTENDEES<br>FROM: WREDE H. SMITH (THE POPCORN BOARD)<br>TO: MEMBERS OF THE WORKER SAFETY ADHOC COMMITTEE, (ASSELMEIER, BLEY, COOK, HOFFMAN, KULLMAN, KREISS, MONTELEGRE, WILLIAMS<br>RE:  WORKER SAFETY ADHOC COMMITTEE MEETING<br>BATES: PB00595–597<br>OTHER: T.WELGE 20 (11/17/09), J.COOK 16 (8/12/10) | | | | | | |
| 53 | | DATE: 10/10/01<br>TYPE: MEETING NOTES<br>FROM: GREG HOFFMAN (APC)<br>RE: NOTES ON POPCORN BOARD WORKER SAFETY ADHOC COMMITTEE MEETING IN CHICAGO<br>BATES: PB 07863–7866<br>OTHER: T.WELGE 21 (11/17/09) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 54 | | DATE: 10/15/01<br>TYPE: FAX, DRAFT COVER MEMO, PPE TIP SHEET<br>FROM: D. FLYNN (PB)<br>TO: E. ASSELMEIER, BLEY, BURSEK, COLLINS, COOK, HOFFMAN, MONTEALEGRE, WALLEY, T. WELGE, WILLIAMS<br>RE: PERSONAL PROTECTIVE EQUIPMENT TIP SHEET<br>BATES: PB00174–176<br>OTHER: T.WELGE 22 (11/17/09), J.COOK 17 (8/12/10) | | | | | | |
| 55 | | DATE: 10/19/01<br>TYPE: MEMO<br>FROM: D. FLYNN (PB)<br>TO: POPCORN INDUSTRY<br>RE: UPDATE - WORKER SAFETY ISSUE<br>BATES: GML 7524-7525<br>OTHER: T.WELGE 23 (11/17/09) | | | | | | |
| 56 | | DATE: 11/13/01<br>TYPE: MEMO<br>FROM: D. FLYNN (PB)<br>TO: ADHOC WORKER SAFETY GROUP<br>RE: FEMA 1997 WORKSHOP MANUAL "RESPIRATORY SAFETY IN THE FLAVOR AND FRAGRANCE WORKPLACE"<br>BATES: PB00164<br>OTHER: T.WELGE 24 (11/17/09), J.COOK 18 (8/12/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 57 | | DATE: 08/02/02<br>TYPE: LETTER<br>FROM: NIOSH<br>TO: EMPLOYERS IN THE MICROWAVE POPCORN INDUSTRY<br>RE: BEST PRACTICE RECOMMENDATIONS / REPORTS OF SEVERE CASES OF BRONCHIOLITIS OBLITERANS<br>BATES: GML 22291–22299<br>OTHER: T.WELGE 25 (11/17/09), J.COOK 19 (8/12/10); COOK 1, JASPER /ARTHUR TRX/REMMES TRX 1412, HAWKINS TRX 715, STILLMUNKES TRX 685, KUIPER TRX 672, SOLIS TRX 1069;  SOLIS TRX 1229 | | | | | | |
| 58 | | DATE: 11/08/02<br>TYPE: MEMO ATTACHED NIOSH ALERT<br>FROM: D. FLYNN (PB)<br>TO: MEMBERS OF THE WORKER SAFETY ADHOC COMMITTEE, HOFFMAN, BLEY, MONTEALEGRE, COLLINS, WALLEY, ASSELMEIER, COOK, T.WELGE, BURSEK, WILLIAMS<br>RE: ATTACHED NIOSH ALERT, REQUEST COMMENTS<br>BATES: PB00066–77<br>OTHER: T.WELGE 26 (11/17/09), J.COOK 20 (8/12/10) | | | | | | |
| 59 | | DATE: 08/22/06<br>TYPE: UNSIGNED ACKNOWLEDGMENT FORM<br>FROM: FLAVOR CONCEPTS<br>TO: GILSTER-MARY LEE<br>RE: DIACETYL MSDS FOR BUTTER FLAVOR #1919<br>BATES: FC-FLAVOR1919 00018–19<br>OTHER: L.WADSWORTH 16 (2/2/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 60 | | DATE: 08/22/06<br>TYPE: SIGNED ACKNOWLEDGMENT FORM<br>FROM: FLAVOR CONCEPTS<br>TO: GILSTER-MARY LEE<br>RE: DIACETYL MSDS<br>BATES: NONE<br>OTHER: L.WADSWORTH 17 (2/2/10) | | | | | | |
| 61 | | DATE: 12/28/05<br>TYPE: FORMULA<br>FROM: FONA<br>RE: N&A BUTTER FLAVOR #816.713 / SOLD TO GILSTER MARY LEE<br>BATES: FONA-WATSON-000348–349<br>OTHER: T.EMMEL 2 (1/12/10) | | | | | | |
| 62 | | DATE: 02/05/09<br>TYPE: FORMULA<br>FROM: FONA<br>RE: N&A N-C BUTTER FLAVOR # 816.B84 / SOLD TO FLAVOR CONCEPTS<br>BATES: FONA-WATSON-001400<br>OTHER: T.EMMEL 3 (1/12/10) | | | | | | |
| 63 | | DATE: 02/05/09<br>TYPE: FORMULA<br>FROM: FONA<br>RE: N&A N-C BUTTER FLAVOR # 816.900 / SOLD TO FLAVOR CONCEPTS<br>BATES: FONA-WATSON-001401<br>OTHER: T.EMMEL 4 (1/12/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 64 | | DATE: 01/17/05<br>TYPE: FORMULA<br>FROM: FONA<br>RE: N-C NAT BUTTER FLAVOR (WONF) # 816.499 / SOLD TO FLAVOR CONCEPTS SHIPPED TO GILSTER MARY LEE<br>BATES: FONA-WATSON-000347<br>OTHER: T.EMMEL 5 (1/12/10) | | | | | | |
| 65 | | DATE: 11/30/06<br>TYPE: FORMULA<br>FROM: FONA<br>RE: N&A BUTTER FLAVOR # 816.B56<br>BATES: FONA-WATSON-000350–351<br>OTHER: T.EMMEL 11 (1/12/10) | | | | | | |
| 66 | | DATE: NONE<br>TYPE: FORMULAS & ATTACHED E-MAIL<br>FROM: IFF<br>RE: BUTTER FLAVOR NOS. 85188, 45319, 46475, 35516, 30884, 50350, 85573<br>BATES: IFF 0367801, IFF(BE)000371--380, 000385–388, 000381–384, 000414, 000402–404, 000425–428<br>OTHER: T.BATES 1 (11/12/09) | | | | | | |
| 67 | | DATE: 01/31/03<br>TYPE: MSDS<br>FROM: IFF<br>TO: GILSTER-MARY LEE CORP<br>RE: N&A BUTTER FLAVOR #265425 (85188)<br>BATES: IFF 0371321–371325<br>OTHER: R.BROGUS D-8 (2/10/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 68 | | DATE: 02/06/03<br>TYPE: MSDS<br>FROM: IFF<br>TO: GILSTER-MARY LEE CORP.<br>RE: N&A BUTTER FLAVOR #85188<br>BATES: IFF0371053–371057<br>OTHER: R.BROGUS D-9 (2/10/10) | | | | | | |
| 69 | | DATE: 06/02/04<br>TYPE: MSDS<br>FROM: IFF<br>TO: GILSTER-MARY LEE CORP.<br>RE: N&A BUTTER FLAVOR #265425<br>BATES: IFF 0371315–371320<br>OTHER: R.BROGUS D-10 (2/10/10) | | | | | | |
| 70 | | DATE: 04/13/93<br>TYPE: MSDS<br>FROM: BBA<br>RE: N&A BUTTER FLAVOR #85032<br>BATES: GML 3111–3119<br>OTHER: R.BROGUS D-11 (2/10/10) | | | | | | |
| 71 | | DATE: 05/10/02<br>TYPE: MEMO W/ ATTACHED MSDS<br>FROM: IFF<br>TO: GILSTER-MARY LEE CORP / JASPER<br>RE: 04/18/02 MSDS FOR N&A BUTTER FLAVOR #85032 (99018)<br>BATES: NONE<br>OTHER: R.BROGUS D-12 (2/10/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 72 | | DATE: 08/28/97<br>TYPE: MSDS<br>FROM: BBA<br>RE: N&A BUTTER FLAVOR #85030<br>BATES: IFF 034861–034863<br>OTHER: M.KESSLER 3 (10/30/09) | | | | | | |
| 73 | | DATE: 10/22/07<br>TYPE: MICROWAVE POPCORN SPECIFICATIONS<br>FROM: TIM NELL<br>RE: MICROWAVE POPCORN FINISHED PRODUCT SPECIFICATIONS<br>BATES: KROG00215-KROG00220<br>OTHER: T. NELL 1 (07/02/08); P. PUGH 1 (7/2/08 - VOL) | | | | | | |
| 74 | | DATE: 12/28/05<br>TYPE: LETTER<br>FROM: CHARLES WOODS<br>TO: DAN WELGE<br>RE: WINNING CONTRACT TO SUPPLY TO FOUNTAIN, FRY'S, SMITH'S FRED MEYER, QFC, RALPHS AND FOOD 4 LESS<br>OTHER: T NELL 2 (7/2/08); P. PUGH 2 (7/2/08 - VOL. I) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 75 | | DATE: 08/01/02<br>TYPE: ARTICLE<br>IN: NEW ENGLAND JOURNAL OF MEDICINE<br>BY: MASSACHUSETTS MEDICAL SOCIETY<br>RE: CLINICAL BRONCHIOLITIS OBLITERANS IN WORKERS AT A MICROWAVE POPCORN PLANT<br>OTHER: T. NELL 4 (7/2/08); P. PUGH 12 (7/2/08 VOL. II); HALLAGAN 8 (3/1/05), S.BROOKS 4 (2/21/05), DAVIS 2 (3/16/06), LOCKEY 4 (11/16/04), HIGLEY 7, ROSE 1521.94 (3/4/05), IFF 11, EGILMAN 2 (4/26/07), J.MURRAY 10 (5/26/10), A. PARMET 2 (7/20/10), JASPER 1414, ARTHUR TRX 1677, REMMES TRX 1762, HAWKINS TRX 1792, , KUIPER TRX 834, RAYBURN TRX 1286, SOLIS TRX 915 | | | | | | |
| 76 | | DATE: 12/03<br>TYPE: NIOSH ALERT<br>FROM: DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>RE: PREVENTING LUNG DISEASE IN WORKERS WHO USE OR MAKE FLAVORINGS<br>OTHER: T. NELL 5 (7/2/08); P. PUGH 13 (7/2/08 VOL. II); T.WELGE 27 (11/17/09), J.COOK 21 (8/12/10); J.MARTYNY 5 (4/14/10), D.RUSSO 113 (11/11/09), J.MADISON D-3 (6/24/10), ARTHUR TRX 1785, REMMES TRX 1874, HAWKINS TRX 1911, STILLMUNKES TRX 964, KUIPER TRX 953, BLAYLOCK TRX 386, RAYBURN TRX 1412, SOLIS TRX 1057; SOLIS TRX 2106; | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 77 | | TYPE: PHOTOGRAPHS OF KROGER MICROWAVE POPCORN BOX (94% FAT FREE NATURAL & ARTIFICIAL BUTTER FLAVORED)<br>OTHER: T. NELL 7 (7/2/08); P. PUGH 5 (7/2/08 - VOL. I) | | | | | | |
| 78 | | TYPE: PHOTOGRAPHS OF KROGER MICROWAVE POPCORN BOX (BUTTER - NATURAL & ARTIFICIAL BUTTER FLAVORED<br>OTHER: T. NELL 8 (7/2/08); P. PUGH 3 (7/2/08 - VOL. II) | | | | | | |
| 79 | | TYPE: PHOTOGRAPHS OF FIRST CHOICE MICROWAVE POPCORN BOX (MOVIE THEATER BUTTER - NATURAL & ARTIFICIAL BUTTER FLAVORED)<br>OTHER: T. NELL 9 (7/2/08); P. PUGH 6 (7/2/08 VOL. II) | | | | | | |
| 80 | | DATE: 12/16/05<br>TYPE: MEMORANDUM<br>FROM: CHARLES WOODS<br>TO: NICK HAHN<br>RE: CORPORATE BRAND POPCORN FINANCIAL BID EVALUATION - REVISED<br>OTHER: P.PUGH 3 (7/2/08 - VOL. I) | | | | | | |
| 81 | | DATE: 12/28/05<br>TYPE: LETTER<br>FROM: CHARLES WOODS<br>TO: JOE MACALUSO<br>RE: WEAVER POPCORN HAS NOT BEEN AWARDED ANY CORPORATE BRAND BUSINESS<br>OTHER: P. PUGH 4 (7/2/08 - VOL. I) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 82 | | DATE: 12/28/05<br>TYPE: LETTER<br>FROM: CHARLES WOODS<br>TO: DAN SIEG<br>RE: CONGRATULATING RAMSEY POPCORN FOR BEING AWARDED CORPORATE BRAND BUSINESS<br>OTHER: P. PUGH 5 (7/2/08 - VOL I) | | | | | | |
| 83 | | DATE: 04/29/08<br>TYPE: DILLON COMPANIES AND KROGER CO. ANSWERS TO PLAINTIFFS FIRST INTERROGATORIES<br>OTHER: P. PUGH 1 (7/2/08 - VOL. II) | | | | | | |
| 84 | | DATE: 05/19/08<br>TYPE: DILLON COMPANIES AND KROGER CO. SUPPLEMENTAL ANSWERS TO PLAINTIFFS FIRST INTERROGATORIES<br>OTHER: P. PUGH 2 (7/2/08 - VOL. II) | | | | | | |
| 85 | | DATE: 05/20/08<br>TYPE: WEEK ENDING SALES INFORMATION FOR KROGER AND FIRST CHOICE POPCORN<br>FROM: WILLIAM DULANEY<br>TO: STEVE CRICK<br>RE: SALES INFORMATION SOLD AT THE KING SOOPERS LOCATED IN COLORADO<br>OTHER: P. PUGH 7 (7/2/08 VOL. II) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 86 | | DATE: 08/14/05 - 03/01/08<br>TYPE: REPORT OF ALL POPCORN ITEMS SOLD IN ALL KROGER SUPERMARKET DIVISIONS<br>FROM: KROGER<br>BATES: KROG00183-KROG00196<br>OTHER: P. PUGH 8 (7/2/08 VOL. II) | | | | | | |
| 87 | | DATE: UNKNOWN<br>TYPE: CLAIM FOR COMPENSATION FORM<br>TO: MO DEPARTMENT OF LABOR<br>FROM: ERIC PEOPLES<br>RE: WORKERS COMPENSATION CLAIM FROM ERIC PEOPLES RE JASPER FOODS<br>OTHER: P. PUGH 10 (7/2/08 VOL. II) | | | | | | |
| 88 | | DATE: 03/16/04<br>TYPE: ARTICLE<br>FROM: THE NEW YORK TIMES<br>RE: INJURED POPCORN FACTORY WORKER WINS SUIT<br>OTHER: P. PUGH 15 (7/2/08 VOL. II) | | | | | | |
| 89 | | DATE: 11/19/03<br>TYPE: AFFIDAVIT WITH ATTACHED DIACETYL MONOGRAPH<br>FROM: ANN MARIE API, Ph.D.<br>RE: UNPUBLISHED BASF 1993 RAT STUDY<br>BATES: RIFM 3246-3277<br>OTHER: P. PUGH 16 (7/2/08 VOL. II) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 90 | | DATE:  10/01/06-04/08/08<br>TYPE: REPORT<br>FROM: KROGER<br>RE: PRINT OUT OF PLAINTIFFS' KING SOOPERS PURCHASES FOR LOYALTY CARD NUMBERS<br>BATES: KROG00001-KROG00182<br>OTHER: P. PUGH 20 (7/2/08 VOL. II) | | | | | | |
| 91 | | DATE: 05/19/05, 01/08/07<br>TYPE: NATIONAL JEWISH'S FLAVORCHEM FILE<br>FROM: DR. CECILE ROSE (NJMRC)<br>RE: NOTEBOOK WITH REPORTS FROM THE 06/2006 RESPIRATORY HEALTH CONSULTATION INCLUDING MEDICAL SURVEILLANCE AND INDUSTRIAL HYGIENE<br>BATES: NJH/S02587–02609<br>OTHER: ROSE 13 (1/10/08), J.MURRAY 10 (5/26/10), STILLMUNKES TRX 1517, RAYBURN TRX 1320, SOLIS TRX 818 | | | | | | |
| 92 | | DATE: -<br>TYPE: LETTER / REPORT<br>FROM: CECILE ROSE (NJMRC)<br>TO: GARY WYSHEL (FLAVORCHEM)<br>RE: INDUSTRIAL HYGIENE AND RESPIRATORY EVALUATIONS AT FLAVORCHEM MANUFACTURING, DOWNER'S GROVE, IL 10/26–27, 2004<br>BATES: NJH/S02386–02411<br>OTHER: ROSE 14 (1/10/08), J.MURRAY 10 (5/26/10), STILLMUNKES TRX 1518, RAYBURN TRX 1318, SOLIS TRX 819 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 93 | | DATE: 05/00/07<br>TYPE: PRESENTATION SLIDES<br>FROM: CECILE ROSE (NJMRC)<br>RE: RESPIRATORY HEALTH CONSULTATION IN THE FLAVOR INDUSTRY, 2002–2007<br>BATES: NJH/S02005–02013<br>OTHER: ROSE 15 (1/10/08), J.MURRAY 10 (5/26/10), RAYBURN TRX 1328, SOLIS TRX 820 | | | | | | |
| 94 | | DATE: 00/00/00<br>TYPE: PROTOCOL<br>FROM: JOHN MARTYNY, PhD, CIH (NJ)<br>RE: INDUSTRIAL HYGIENE PROTOCOL FOR THE EVALUATION OF FLAVOR INDUSTRIES<br>BATES: NJH/S01359–01362<br>OTHER: MARTYNY 3 (1/10/08), RAYBURN TRX 1218, SOLIS TRX 827 | | | | | | |
| 95 | | DATE: 06/14/06<br>TYPE: REPORT<br>FROM: JOHN MARTYNY (NJ)<br>RE: SUMMARY OF INDUSTRIAL HYGIENE CONSULTATION AND FOLLOW-UP SAMPLING AT FLAVORCHEM<br>BATES: FL 000884–000892<br>OTHER: MARTYNY 2 (1/10/08), STILLMUNKES TRX 1503, RAYBURN TRX 1322, SOLIS TRX 828 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 96 | | DATE: 03/14/97, 03/24/97<br>TYPE: E-MAIL<br>FROM: JOHN HALLAGAN (FEMA)<br>TO: CECILE ROSE (NJMRC)<br>RE: UPCOMING FEMA WORKSHOP<br>BATES: NJH/S01645<br>OTHER: KUIPER TRX 2066, SOLIS TRX 845;<br>RAYBURN TRX 1263, SOLIS TRX 879 | | | | | | |
| 97 | | DATE: 02/13/97<br>TYPE: INVITATION<br>FROM: FEMA<br>TO: FEMA MEMBERS<br>RE: WORKSHOP ON RESPIRATORY SAFETY IN THE WORKPLACE<br>BATES: TM008927<br>OTHER: RAYBURN TRX 1259, SOLIS TRX 846 | | | | | | |
| 98 | | DATE: 03/27/97<br>TYPE: WORKSHOP<br>FROM: FEMA / FMA<br>RE: RESPIRATORY SAFETY IN THE FLAVOR AND FRAGRANCE WORKPLACE<br>BATES: FEMA01604–01783<br>OTHER: FISHER 5 (5/9/07), SLAWEK 12 (6/26/07), WILSON 4 (6/9/06), EGILMAN 21 (9/5/07), MARTYNY 1 (1/10/08), HALLAGAN 10 (6/25/08), KUIPER TRX 19, RAYBURN TRX 1266, SOLIS TRX 847; STULTS 6 (5/24/07), CASCONE 3, WEIMER TRX 1815, STILLMUNKES TRX 405; HOFFMAN 32, KUIPER TRX 1020 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 99 | | DATE: 1997–1998<br>TYPE: MEMBERSHIP DIRECTORY<br>FROM: FEMA<br>BATES: GIV001419–001433<br>OTHER: SLAWEK 13 (6/26/07), WILSON 5 (6/9/06), HALLAGAN 26 (6/25/08), STULTS 1(5/24/07), TROY 10 (4/19/07), SLAWEK 13 (6/26/07), WEIMER TRX 1810, STILLMUNKES TRX 401, KUIPER TRX 366, NEWKIRK TRX 236, SOLIS TRX 849 | | | | | | |
| 100 | | DATE: 03/05/97<br>TYPE: WORKSHOP INVITATION<br>FROM: K. PRENTICE (FEMA)<br>TO: FEMA MEMBERS<br>RE: 03/27/97 WORKSHOP ON RESPIRATORY SAFETY IN THE FLAVOR AND FRAGRANCE WORKPLACE<br>BATES: TM008925<br>OTHER: DUROS 43 (3/2/06), INGRAHAM 9, HALLAGAN 7 (6/25/08), ARTHUR TRX 1320, REMMES TRX 1353, HAWKINS TRX 1372, STILLMUNKES TRX 276 , KUIPER TRX 241, SOLIS TRX 851 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 101 | | DATE: 10/05/01<br>TYPE: MEMO<br>FROM: G. ROBERTS (TRG)<br>TO: FEMA<br>RE: FEMA STATEMENT ON BUTTER FLAVORS ARE SAFE, WORKPLACE HEALTH HAZARD SITUATION AT A POPCORN PLANT IS UNDER INVESTIGATION<br>BATES: GIV002628–002630<br>OTHER: DAVIS 3 (3/16/06), ARTHUR TRX 1394, REMMES TRX 1428, HAWKINS TRX 1446, STILLMUNKES TRX 348 , KUIPER TRX 313, SOLIS TRX 853 | | | | | | |
| 102 | | DATE: 08/00/04<br>TYPE: PUBLICATION<br>FROM: FEMA<br>RE: RESPIRATORY HEALTH AND SAFETY IN THE FLAVOR MANUFACTURING WORKPLACE<br>BATES: GIV 001434–001465<br>OTHER: HIGLEY 6 ARTHUR TRX 1426, REMMES TRX 1460, HAWKINS TRX 1478, STILLMUNKES TRX 373, KUIPER TRX 338, SOLIS TRX 854 | | | | | | |
| 103 | | DATE: 1985–1986<br>TYPE: COMMITTEE REPORTS<br>FROM: FEMA<br>BATES: 51235 6348–6379<br>OTHER: HALLAGAN 21 (6/25/08), KUIPER TRX 2058, RAYBURN TRX 1234, SOLIS TRX 871 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 104 | | DATE: 00/00/00<br>TYPE: CHART<br>FROM: THE REGISTRY OF TOXIC EFFECTS OF CHEMICAL SUBSTANCES ; NIOSH<br>RE: NIOSH REPORT RE 2,3 - BUTANEDIONE (DIACETYL)<br>BATES: NONE<br>OTHER: DPX ROSE 9 (3/4/05), ARTHUR TRX 1650, REMMES TRX 1735, HAWKINS TRX 1764, STILLMUNKES TRX 816, KUIPER TRX 805, RAYBURN TRX 1220, SOLIS TRX 886 | | | | | | |
| 105 | | DATE: 02/18/61<br>TYPE: DATA CARD<br>FROM: FEMA<br>RE: STRUCTURAL FORMULA FOR DIACETYL<br>BATES: FEMA02121–02122<br>OTHER: JASPER 1700, DPX HALLAGAN 12 (3/1/05), ARTHUR TRX 1652, REMMES TRX 1737, HAWKINS TRX 1766, STILLMUNKES TRX 818, KUIPER TRX 807, RAYBURN TRX 1230, SOLIS TRX 888 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 106 | | DATE: 07/00/86<br>TYPE: REPORT<br>FROM: NIOSH<br>RE: HEALTH HAZARD EVALUATION REPORT, INTERNATIONAL BAKERS SERVICES, INC.<br>BATES: FEMA02239–02279<br>OTHER: JASPER 1667, 1641.36, DAVIS 18 (3/16/06), LOCKEY 36 (11/16/04), HIGLEY 47, OTHER: J.MURRAY 10 (5/26/10), ARTHUR TRX 1653, REMMES TRX 1738, HAWKINS TRX 1767, STILLMUNKES TRX 819, KUIPER TRX 808, RAYBURN TRX 1236, SOLIS TRX 889 | | | | | | |
| 107 | | DATE: 10/19/94<br>TYPE: REPORT<br>FROM: NATIONAL JEWISH CENTER FOR IMMUNOLOGY AND RESPIRATORY MEDICINE (DR. SUBRAMANIAN)<br>RE: ANGELA NALLY - OCCUPATIONAL/ ENVIRONMENTAL MEDICINE CLINIC FOLLOW-UP SUMMARY<br>OTHER: DPX ROSE 4 (03/04/05) , DPX ROSE 2(11/01/02), ARTHUR TRX 1654, REMMES TRX 1739, HAWKINS TRX 1768, STILLMUNKES TRX, KUIPER TRX 809, RAYBURN TRX 1243, SOLIS TRX 890; | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 108 | | DATE: 10/21/94<br>TYPE: MEDICAL RECORD<br>FROM: ROSE MEDICAL CENTER<br>RE: TISSUE PATHOLOGY RE ANGELA NALLY<br>BATES: AN 100461-100462<br>OTHER: DPX ROSE 3 (3/4/05); DF DPX 3032,<br>ARTHUR TRX 1655, REMMES TRX 1740, HAWKINS<br>TRX 1769, STILLMUNKES TRX 821, KUIPER TRX<br>810, RAYBURN TRX 1245, SOLIS TRX 891 | | | | | | |
| 109 | | DATE: 10/19/94<br>TYPE: REPORT<br>FROM: NATIONAL JEWISH CENTER FOR<br>IMMUNOLOGY AND RESPIRATORY MEDICINE<br>RE: OCCUPATIONAL / ENVIRONMENTAL<br>MEDICINE CONSULTATION RE ANGELA NALLY<br>OTHER: DPX ROSE 2 (3/4/05); ROSE 2 (11/01/02);<br>DPX ROSE 1(11/01/02), ARTHUR TRX 1656,<br>REMMES TRX 1741, HAWKINS TRX 1770,<br>STILLMUNKES TRX 822, KUIPER TRX 811,<br>RAYBURN TRX 1244, SOLIS TRX 892; ROSE 4<br>(03/04/05), | | | | | | |
| 110 | | DATE: 11/10/95<br>TYPE: LETTER<br>FROM: E. TRULOCK, M.D.<br>TO: DR. RICK SCACEWATER<br>RE: ANGELA NALLY/LUNG TRANSPLANT<br>BATES:<br>OTHER: DPX ROSE 7 (3/4/05), ARTHUR TRX 1657,<br>REMMES TRX 1742, HAWKINS TRX 1771,<br>STILLMUNKES TRX 823, KUIPER TRX 812,<br>RAYBURN TRX 1248, SOLIS TRX 893 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 111 | | DATE: 01/14/02<br>TYPE: ARTICLE/PUBLICATION<br>FROM: HUBBS, BATTELLI, GOLDSMITH, PORTER, FRAZER, FRIEND, BERRY, MERCER, REYNOLDS, GROTE, CASTRANOVA, KULLMAN, FEDAN, DOWDY, JONES<br>RE: "NECROSIS OF NASAL AND AIRWAY EPITHELIUM IN RATS INHALING VAPORS OF ARTIFICIAL BUTTER FLAVORING"<br>BATES: FEMA02569–02576<br>OTHER: DPX HALLAGAN 9 (3/1/05), S.BROOKS 5 (2/21/05), LOCKEY 5 (11/16/04), A. PARMET 3 (7/20/10), A. PARMET 21 (7/20/10), JASPER 1551, ARTHUR TRX 1671, REMMES TRX 1756, HAWKINS TRX 1786, KUIPER TRX 827, RAYBURN TRX 1279, SOLIS TRX 908; EGILMAN 1 (4/26/07), KLINE 3 (3/21/07) | | | | | | |
| 112 | | DATE: 04/26/02<br>TYPE: REPORT<br>FROM: CDC/MORBIDITY AND MORTALITY WEEKLY REPORT<br>RE: FIXED OBSTRUCTIVE LUNG DISEASE IN WORKERS AT A MICROWAVE POPCORN FACTORY, MISSOURI, 2000–2002 (JOHN W. WARD)<br>BATES: FEMA02549–02568<br>OTHER: J.MURRAY 10 (5/26/10) JASPER 1684, ARTHUR TRX 1673, REMMES TRX 1758, HAWKINS TRX 1788, STILLMUNKES TRX, KUIPER TRX 829, RAYBURN TRX 1281, SOLIS TRX 910 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 113 | | DATE: 06/2002<br>FROM: NIOSH<br>RE: HEALTH HAZARD EVALUATION PROGRAM<br>BATES: FEMA02535–02548<br>OTHER: JASPER 1683, ARTHUR TRX 1674, REMMES TRX 1759, HAWKINS TRX 1789, STILLMUNKES TRX 841, KUIPER TRX 830, RAYBURN TRX 1282, SOLIS TRX 911 | | | | | | |
| 114 | | DATE: 06/12/02<br>TYPE: LIST OF ATTENDEES<br>FROM: FEMA<br>RE: CONFERENCE ON RESPIRATORY SAFETY IN THE FLAVOR & FRAGRANCE WORKPLACE<br>BATES: IFF034694–034696<br>OTHER: CASCONE 5, STILLMUNKES TRX 843, KUIPER TRX 832, RAYBURN TRX 1283, SOLIS TRX 913 | | | | | | |
| 115 | | DATE: 08/02/02<br>TYPE: REPORT<br>FROM: NANCY MUCHNICK<br>TO: RODNEY BURKE<br>RE: LITIGATION RECORD SEARCH<br>BATES: AN 200027-200037<br>OTHER: DPX ROSE 6 (3/4/05), ARTHUR TRX 1678, REMMES TRX 1763, HAWKINS TRX 1793, STILLMUNKES TRX 846, KUIPER TRX 835, RAYBURN TRX 1287, SOLIS TRX 916 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 116 | | DATE: 01/07/05<br>TYPE: PURCHASE ORDER, FEDERAL EXPRESS SHIPPING LABEL<br>FROM: WILD FLAVORS, INC.<br>RE:  2 SAMPLES OF N&A BUTTER TYPE FLAVOR DIACETYL FREE<br>OTHER: JASPER 1688, ARTHUR TRX 1700, REMMES TRX 1785, HAWKINS TRX 1815, STILLMUNKES TRX 868, KUIPER TRX 857, RAYBURN TRX 1312, SOLIS TRX 938 | | | | | | |
| 117 | | DATE: 01/24/77–10/21/77<br>TYPE: STUDY / LAB TEST<br>FROM: MB RESEARCH LABORATORIES, INC.<br>TO: RIFM<br>RE: ACUTE ORAL TOXICITY IN RATS,  DERMAL TOXICITY IN RABBITS<br>BATES: FEMA-3024–3200<br>OTHER: HALLAGAN 19 (7/28/06), HALLAGAN 34 (6/25/08), ARTHUR TRX 2188, REMMES TRX 2285, HAWKINS TRX 1825, STILLMUNKES TRX 877, KUIPER TRX 866, RAYBURN TRX 1231, SOLIS TRX 947 | | | | | | |
| 118 | | DATE: 00/00/00<br>RE: CURRICULUM VITAE OF CECILE ROSE, M.D., M. P. H.<br>OTHER: ROSE 3 (11/01/02), HAWKINS TRX 2488, STILLMUNKES TRX 879, KUIPER TRX 868, SOLIS TRX 949; ARTHUR TRX 1651, REMMES TRX 1736, KUIPER TRX 806, RAYBURN TRX 1219, SOLIS TRX 887 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 119 | | TYPE: INFORMATION PAGES<br>FROM: JEWISH HOSPITAL & ST. MARY'S HEALTHCARE<br>RE: LUNG, WHO IS A CANDIDATE, PATIENT RECOVERY CENTER, MEETING FAMILY NEEDS, TRANSPLANT MEDICATIONS<br>OTHER: RAYBURN TRX 2528, SOLIS TRX 1375 | | | | | | |
| 120 | | DATE: 04/14/10<br>TYPE: WEB PAGE<br>FROM: WWW.NATIONALJEWISH.ORG<br>RE: JOHN MARTYNY, PhD (NJMRC) | | | | | | |
| 121 | | DATE: 02/26/04<br>TYPE: MONOGRAPH<br>FROM: RIFM<br>RE: DIACETYL<br>BATES: SFI003192-3221<br>OTHER: WILSON 6, KUIPER TRX 590, SOLIS TRX 957; ARTHUR TRX 2202, REMMES TRX 2300, HAWKINS TRX 1882, STILLMUNKES TRX 935, KUIPER TRX 924, RAYBURN TRX 1378, SOLIS TRX 1011 | | | | | | |
| 122 | | DATE: 01/24/77<br>TYPE: REPORT<br>FROM: O. MORENO (MB RESEARCH)<br>TO: RIFM<br>RE: DERMAL TOXICITY IN RABBITS / DIACETYL<br>BATES: RIFM 0642–0650<br>OTHER: JASPER 1723, EGILMAN 10 (9/5/07), ARTHUR TRX 1723, REMMES TRX 1813, HAWKINS TRX 1848, STILLMUNKES TRX 901, KUIPER TRX 890, RAYBURN TRX 1345, SOLIS TRX 977 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 123 | | DATE: 04/10/69<br>TYPE: ARTICLE<br>FROM: J. COLLEY, GAUNT, A.B.G. LANSDOWN, P. GRASEO, S.D. GANGOLLI<br>RE: ACUTE AND SHORT-TERM TOXICITY OF DIACETYL IN RATS<br>BATES: RIFM 0655–0665<br>OTHER: JASPER 1724, 1781, ARTHUR TRX 1724, 1802, REMMES TRX 1814, 1891, HAWKINS TRX 1849, 1928, STILLMUNKES TRX 902, KUIPER TRX 891, RAYBURN TRX 1344, SOLIS TRX 978 | | | | | | |
| 124 | | DATE: 02/17/05<br>FROM: RIFM-FEMA DATABASE<br>RE: MATERIAL EXPERIMENTS FOR DIACETYL<br>BATES: RIFM 0898–0900<br>OTHER: JASPER 1727, ARTHUR TRX 1727, REMMES TRX 1817, HAWKINS TRX 1852, STILLMUNKES TRX 905, KUIPER TRX 894, RAYBURN TRX 1383, SOLIS TRX 981 | | | | | | |
| 125 | | DATE: 2002<br>FROM: HUBBS, MERCER ET AL<br>RE: ULTRASTRUCTURAL CHANGES IN THE AIRWAYS OF RATS INHALING BUTTER FLAVORING VAPORS<br>BATES: RIFM 1579<br>OTHER: JASPER 1728, ARTHUR TRX 1728, REMMES TRX 1818, HAWKINS TRX 1853, STILLMUNKES TRX 906, KUIPER TRX 895, RAYBURN TRX 1367, SOLIS TRX 982 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 126 | | DATE: 03/00/04<br>TYPE: MEETING<br>FROM: SOCIETY OF TOXICOLOGY<br>RE: 43, ANNUAL MEETING, BALTIMORE, MARYLAND, A SUPPLEMENT TO TOXICOLOGICAL SCIENCES W/ ATTACHED HUBBS STUDY RE: INHALATION TOXICITY OF THE FLAVORING AGENT, DIACETYL, IN THE UPPER RESPIRATORY TRACT OF RATS<br>BATES: RIFM 1597–1599<br>OTHER: JASPER 1729, ARTHUR TRX 1729, REMMES TRX 1819, HAWKINS TRX 1854, KUIPER TRX 896, RAYBURN TRX 1380, SOLIS TRX 983 | | | | | | |
| 127 | | DATE: 02/17/05<br>FROM: RIFM-FEMA DATABASE<br>RE: OTHER REFERENCES TO DIACETYL<br>BATES: RIFM 1601–1604<br>OTHER: JASPER 1730, ARTHUR TRX 1730, REMMES TRX 1820, HAWKINS TRX 1855, STILLMUNKES TRX 908, KUIPER TRX 897, RAYBURN TRX 1382, SOLIS TRX 984 | | | | | | |
| 128 | | DATE: 08/01/02<br>TYPE: THE NEW ENGLAND JOURNAL OF MEDICINE ARTICLE<br>FROM: E.N. SCHACHTER<br>RE: POPCORN WORKER'S LUNG<br>BATES: RIFM 1784–1787<br>OTHER: JASPER 1731, ARTHUR TRX 1731, REMMES TRX 1821, HAWKINS TRX 1856, STILLMUNKES TRX 909, KUIPER TRX 898, RAYBURN TRX 1375, SOLIS TRX 985 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 129 | | DATE:  2004<br>TYPE: ARTICLE<br>FROM: ENVIRONMENTAL SCIENCE &<br>TECHNOLOGY (S. PENDERGRASS)<br>RE: METHOD DEVELOPMENT FOR THE<br>DETERMINATION OF DIACETYL AND ACETOIN<br>AT A MICROWAVE POPCORN PLANT<br>BATES: RIFM 1949–1952<br>OTHER: JASPER 1732, ARTHUR TRX 1732, REMMES<br>TRX 1822, HAWKINS TRX 1857, KUIPER TRX 899,<br>RAYBURN TRX 1377, SOLIS TRX 986 | | | | | | |
| 130 | | DATE:  06/08/93<br>TYPE: REPORT<br>FROM: BASF<br>RE: STUDY ON THE ACUTE INHALATION<br>TOXICITY LC50 OF DIACETYL FCC AS A VAPOR<br>IN RATS 4-HOUR EXPOSURE W/ ATTACHED<br>10/15/01 BASF LETTER TO RIFM<br>BATES: RIFM 3177–3203<br>OTHER: JASPER 1741, LOCKEY 8A (8/11/06),<br>K.FODZAR 3 (4/29/10), K.FOZDAR 6 (6/24/10),<br>G.WYSHEL 6 (11/19/10), CONNER/FOZDAR 6<br>(6/25/10), A. PARMET 19 (7/20/10), L.HAMERNIK<br>1011 (1/20/10), ARTHUR TRX 1741, REMMES TRX<br>1831, HAWKINS TRX 1866, KUIPER TRX 908,<br>RAYBURN TRX 1349, SOLIS TRX 995 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 131 | | DATE: 1998<br>TYPE: INTERNATIONAL CHEMICAL SAFETY CARDS<br>RE: 2,3-BUTANEDIONE (DIACETYL)<br>BATES: RIFM 3242–3244<br>OTHER: JASPER 1755, ARTHUR TRX 1754, REMMES TRX 1844, HAWKINS TRX 1879, STILLMUNKES TRX 932, KUIPER TRX 921, RAYBURN TRX 1352, SOLIS TRX 1008 | | | | | | |
| 132 | | DATE: 05/10/06<br>TYPE: FLAVOR OR FRAGRANCE INGREDIENT DATA SHEET (FFIDS)<br>FROM: RIFM<br>RE: DIACETYL<br>BATES: RIFM 4382–4389<br>OTHER: ARTHUR TRX 2201, REMMES TRX 2299, HAWKINS TRX 1881, STILLMUNKES TRX 934, KUIPER TRX 923, RAYBURN TRX 1385, SOLIS TRX 1010 | | | | | | |
| 133 | | DATE: 2006<br>TYPE: MONOGRAPH<br>FROM: RIFM / FEMA<br>RE: DIACETYL<br>BATES: NONE<br>OTHER: ARTHUR TRX 2203, REMMES TRX 2301, HAWKINS TRX 1883, STILLMUNKES TRX 936, KUIPER TRX 925, RAYBURN TRX 1384, SOLIS TRX 1012 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 134 | | DATE: 02/25/04<br>TYPE: AFFIDAVIT<br>FROM: O.B. DI GOIA (CDC/NIOSH)<br>RE: CERTIFIED COPIES OF NIOSH REPORTS<br>OTHER: BLAYLOCK TRX 489, RAYBURN TRX 1386, SOLIS TRX 1013 | | | | | | |
| 135 | | DATE: 03/29/07<br>TYPE: NIOSH REPORT, INTERIM LETTER I<br>RE: GOLD COAST INGREDIENTS, INC. PLANT LOCATED IN COMMERCE, CA<br>OTHER: SOLIS TRX 1016 | | | | | | |
| 136 | | DATE: 08/27/07<br>TYPE: NIOSH REPORT / INTERIM LETTER 2<br>RE: GOLD COAST INGREDIENTS, PLANT LOCATED IN COMMERCE, CA<br>OTHER: SOLIS TRX 1017 | | | | | | |
| 137 | | DATE: 04/00/07 (04/2007)<br>TYPE: NIOSH HEALTH HAZARD EVALUATION REPORT<br>FROM: KULLMAN PHD, SAHAKIAN, MD (NIOSH)<br>RE: YATSKO'S POPCORN PLANT IN SAND COULEE, MONTANA<br>OTHER: SOLIS TRX 1018 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 138 | | DATE: 04/2007<br>TYPE: NIOSH HEALTH HAZARD EVALUATION REPORT<br>FROM: KANWAL, MD & KULLMAN, PHD (NIOSH)<br>RE: CARMI FLAVOR AND FRAGRANCE COMPANY, INC. PLANT IN COMMERCE, CA / REPORT ON SEVERE FIXED OBSTRUCTIVE LUNG DISEASE IN WORKERS AT A FLAVORING MANUFACTURING PLANT<br>OTHER: SOLIS TRX 1019 | | | | | | |
| 139 | | DATE: 11/18/02<br>TYPE: INTERIM REPORT<br>FROM: NIOSH<br>RE: AMERICAN POP CORN CO. IN SIOUX CITY, IOWA<br>BATES: AMERPC 00194–204<br>OTHER: EWING 18 (3/29/07), SOLIS TRX 1022; JASPER 1479.18, ARTHUR TRX 1775, REMMES TRX 1864, HAWKINS TRX 1901, STILLMUNKES TRX 954, KUIPER TRX 943, BLAYLOCK TRX 376, RAYBURN TRX 1399, SOLIS TRX 1047 | | | | | | |
| 140 | | DATE: 08/25/01<br>TYPE: WORKSHOP AGENDA<br>FROM: NIOSH<br>RE: BRONCHIOLITIS OBLITERANS IN NEW OCCUPATIONAL SETTINGS: DEVELOPING A CLINICAL AND PUBLIC HEALTH APPROACH<br>BATES: UCMC 05644–05645<br>OTHER: LOCKEY 28 (11/16/04), STILLMUNKES TRX 343, KUIPER TRX 308, SOLIS TRX 1024 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 141 | | DATE: 08/25/01<br>TYPE: WORKSHOP SUMMARY<br>RE: BRONCHIOLITIS OBLITERANS IN NEW OCCUPATIONAL SETTINGS: DEVELOPING A CLINICAL AND PUBLIC HEALTH APPROACH IN MORGANTOWN, WEST VIRGINIA<br>PRESENTORS: KREISS, KING, VON ESSEN, LOCKEY, ORENS, HUBBS, KULLMAN<br>OTHER: LOCKEY H (8/11/06), STILLMUNKES TRX 513, KUIPER TRX 480, SOLIS TRX 1025 | | | | | | |
| 142 | | DATE: 12/00/04 (12/2004)<br>TYPE: HEALTH HAZARD EVALUATION REPORT<br>FROM: NIOSH<br>RE: CONAGRA SNACK FOODS, MARION, OH<br>OTHER: HIGLEY 46, STILLMUNKES TRX 374, KUIPER TRX 339, SOLIS TRX 1026 | | | | | | |
| 143 | | DATE: 05/30/02<br>TYPE: NIOSH REPORT<br>FROM: G. KULLMAN (NIOSH)<br>TO: G. HOFFMAN (APC)<br>RE: AMERICAN POPCORN CO. MICROWAVE POPCORN PLANT IN SIOUX CITY, IA<br>BATES: AMERPC01659–01660<br>OTHER: HOFFMAN 1, KUIPER TRX 997, SOLIS TRX 1027 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 144 | | DATE: 02/28/03<br>TYPE: NIOSH INTERIM REPORT #2<br>FROM: R. KANWAL, R. BOYLSTEIN<br>TO: G. HOFFMAN (APC)<br>RE: AMERICAN POP CORN PLANT IN SIOUX CITY, IA (ATTACHMENT #19 TO HOFFMAN BUTTER FLAVOR ALERT TIMELINE)<br>BATES: AMERPC00215–00222<br>OTHER: HOFFMAN 17, SOLIS TRX 1028 | | | | | | |
| 145 | | DATE: 10/23/2000<br>TYPE: NIOSH INTERIM REPORT 1<br>TO: JIM COOK<br>RE: GILSTER MARY LEE<br>OTHER: JASPER 1479.1, ARTHUR TRX 1758, REMMES TRX 1847, HAWKINS TRX 1884, STILLMUNKES TRX 937, KUIPER TRX 926, BLAYLOCK TRX 358, RAYBURN TRX 1387, SOLIS TRX 1029 | | | | | | |
| 146 | | DATE: 02/02/2001<br>TYPE: NIOSH REPORT<br>TO: ERIC ASSELMEIER<br>RE: GML/JASPER PLANT<br>OTHER: JASPER 1479.4, ARTHUR TRX 1761, REMMES TRX 1850, HAWKINS TRX 1887, STILLMUNKES TRX 940, KUIPER TRX 929, BLAYLOCK TRX 361, RAYBURN TRX 1390, SOLIS TRX 1032 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 147 | | DATE: 07/26/2002<br>TYPE: NIOSH INTERIM LETTER REPORT<br>TO: ERIC ASSELMEIER<br>RE: GILSTER MARY LEE PLANT<br>OTHER: JASPER 1479.7, ARTHUR TRX 1764, REMMES TRX 1853, HAWKINS TRX 1890, STILLMUNKES TRX 943, KUIPER TRX 932BLAYLOCK TRX 365, RAYBURN TRX 1397, SOLIS TRX 1036; | | | | | | |
| 148 | | DATE: 01/28/2003<br>TYPE: NIOSH INTERIM REPORT #1<br>TO: JAMES MONTEALEGRE<br>RE: CONAGRA, MARION, OH PLANT<br>OTHER: JASPER 1479.10, ARTHUR TRX 1767, REMMES TRX 1856, HAWKINS TRX 1893, STILLMUNKES TRX 946, KUIPER TRX 935, BLAYLOCK TRX 368, RAYBURN TRX 1402, SOLIS TRX 1039 | | | | | | |
| 149 | | DATE: 02/24/2004<br>TYPE: EMAIL<br>TO: ARMSTRONG<br>FROM: CRESS<br>RE: CERTIFIED NIOSH REPORTS ON POPCORN PLANTS<br>OTHER: JASPER 1479.12, ARTHUR TRX 1769, REMMES TRX 1858, HAWKINS TRX 1895, STILLMUNKES TRX 948, KUIPER TRX 937, BLAYLOCK TRX 370, RAYBURN TRX 1413, SOLIS TRX 1041 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 150 | | DATE: 10/31/2003<br>TYPE: NIOSH INTERIM LETTER REPORT<br>TO: ERIC ASSELMEIER<br>RE: GML/JASPER PLANT<br>OTHER: JASPER 1479.14, ARTHUR TRX 1771, REMMES TRX 1860, HAWKINS TRX 1897, STILLMUNKES TRX 950, KUIPER TRX 939, BLAYLOCK TRX 372, RAYBURN TRX 1411, SOLIS TRX 1043 | | | | | | |
| 151 | | DATE: 09/29/2003<br>TYPE: NIOSH INTERIM LETTER REPORT<br>TO: ERIC ASSELEMEIER<br>RE: GML/JASPER PLANT<br>OTHER: JASPER 1479.15, ARTHUR TRX 1772, REMMES TRX 1861, HAWKINS TRX 1898, STILLMUNKES TRX 951, KUIPER TRX 940, BLAYLOCK TRX 373, RAYBURN TRX 1408, SOLIS TRX 1044 | | | | | | |
| 152 | | DATE: 05/30/2003<br>TYPE: NIOSH INTERIM LETTER REPORT<br>TO: ERIC ASSELEMEIER<br>RE: GILSTER MARY LEE<br>OTHER: JASPER 1479.16, ARTHUR TRX 1773, REMMES TRX 1862, HAWKINS TRX 1899, STILLMUNKES TRX 952, KUIPER TRX 941, BLAYLOCK TRX 374, RAYBURN TRX 1405, SOLIS TRX 1045 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 153 | | DATE: 09/06/2001<br>TYPE: CORRESPONDENCE<br>TO: ERIC ASSELMEIER<br>FROM: DEPARTMENT OF HEALTH AND HUMAN SERVICES<br>RE: HETA 2000-0401<br>OTHER: JASPER 1479.17, ARTHUR TRX 1774, REMMES TRX 1863, HAWKINS TRX 1900, STILLMUNKES TRX 953, KUIPER TRX 942, BLAYLOCK TRX 375, RAYBURN TRX 1393 | | | | | | |
| 154 | | DATE: 02/28/2003<br>TYPE: NIOSH  INTERIM REPORT #2<br>TO: GREG HOFFMAN<br>RE: AMERICAN POPCORN PLANT, SIOUX CITY, IA<br>OTHER: JASPER 1479.19, ARTHUR TRX 1776, REMMES TRX 1865, HAWKINS TRX 1902, STILLMUNKES TRX 955, KUIPER TRX 944, BLAYLOCK TRX 377, RAYBURN TRX 1403, SOLIS TRX 1048 | | | | | | |
| 155 | | DATE: 07/16/2002<br>TYPE: NIOSH INTERIM REPORT 1<br>TO: JAMES MONTEALEGRE<br>RE:GOLDEN VALLEY MICROWAVE PLANT, HAMBURG, IA<br>OTHER: JASPER 1479.20, ARTHUR TRX 1777, REMMES TRX 1866, HAWKINS TRX 1903, STILLMUNKES TRX 956, KUIPER TRX 945, BLAYLOCK TRX 378, RAYBURN TRX 1396, SOLIS TRX 1049 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 156 | | DATE: 07/00/2004<br>TYPE: NIOSH HEALTH HAZARD EVALUATION REPORT<br>RE: AMERICAN POPCORN CO., SIOUX CITY, IA<br>OTHER: JASPER 1479.21, EWING 21 &  28 (3/29/07), BAINBRIDGE 12 (4/17/07), ARTHUR TRX 1778, REMMES TRX 1867, HAWKINS TRX 1904, STILLMUNKES TRX 957, KUIPER TRX 946, BLAYLOCK TRX 379, RAYBURN TRX 1414, SOLIS TRX 1050 | | | | | | |
| 157 | | DATE: 04/19/2002 (04/19/02)<br>TYPE: NIOSH INTERIM REPORT I<br>TO: KEITH HEUERMANN<br>RE: B.K. HEUERMANN POPCORN PLANT, PHILLIPS, NE<br>OTHER: JASPER 1479.22, ARTHUR TRX 1779, REMMES TRX 1868, HAWKINS TRX 1905, STILLMUNKES TRX 958, KUIPER TRX 947, BLAYLOCK TRX 380, RAYBURN TRX 1395, SOLIS TRX 1051 | | | | | | |
| 158 | | DATE: 05/13/2003 (05/13/03)<br>TYPE: NIOSH REPORT<br>TO: KEITH HEUERMANN<br>RE: B.K. HEUERMANN POPCORN PLANT, PHILLIPS, NE<br>OTHER: JASPER 1479.23, ARTHUR TRX 1780, REMMES TRX 1869, HAWKINS TRX 1906, STILLMUNKES TRX 959, KUIPER TRX 948, BLAYLOCK TRX 381, RAYBURN TRX 1404, SOLIS TRX 1052 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 159 | | DATE: 10/28/2002 (10/28/02)<br>TYPE: NIOSH REPORT<br>TO: FRANK MORRISON<br>RE: NEBRASKA POPCORN PLANT, CLEARWATER, NE<br>OTHER: JASPER 1479.24, ARTHUR TRX 1781, REMMES TRX 1870, HAWKINS TRX 1907, STILLMUNKES TRX 960, KUIPER TRX 949, BLAYLOCK TRX 382, RAYBURN TRX 1398, SOLIS TRX 1053 | | | | | | |
| 160 | | DATE: 07/02/2003 (07/02/03)<br>TYPE: NIOSH REPORT<br>TO: FRANK MORRISON<br>RE: NEBRASKA POPCORN PLANT, CLEARWATER, NE<br>OTHER: JASPER 1479.25, ARTHUR TRX 1782, REMMES TRX 1871, HAWKINS TRX 1908, STILLMUNKES TRX 961, KUIPER TRX 950, BLAYLOCK TRX 383, RAYBURN TRX 1407, SOLIS TRX 1054 | | | | | | |
| 161 | | DATE: 07/00/2003<br>TYPE: NIOSH REPORT<br>RE: IMPORTANT WORKER HEALTH NOTICE FOR THE GML POPCORN PLANT IN JASPER, MO.<br>OTHER: JASPER 1479.26, ARTHUR TRX 1783, REMMES TRX 1872, HAWKINS TRX 1909, STILLMUNKES TRX 962, KUIPER TRX 951, BLAYLOCK TRX 384, RAYBURN TRX 1406, SOLIS TRX 1055 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 162 | | DATE:  01/00/2006 (01/2006)<br>TYPE:  NIOSH HEALTH HAZARD EVALUATION REPORT<br>RE: GILSTER-MARY LEE CORPORATION<br>BATES:  NONE<br>OTHER: ARTHUR TRX 1784, REMMES TRX 1873, HAWKINS TRX 1910, STILLMUNKES TRX 963, KUIPER TRX 952, BLAYLOCK TRX 385, RAYBURN TRX 1416, SOLIS TRX 1056 | | | | | | |
| 163 | | DATE: 04/15/2005<br>TYPE: LETTER<br>FROM: P. LAPADAT (CA)<br>TO: J. HOWARD (DHHS)<br>RE: WORKER'S HEALTH<br>BATES: NIOSH 0001282<br>OTHER: HAWKINS 2443, STILLMUNKES TRX 965, KUIPER TRX 954, BLAYLOCK TRX 387, RAYBURN TRX 1415, SOLIS TRX 1058 | | | | | | |
| 164 | | TYPE: CHART FIGURE 2. RESULTS OF FTIR REAL-TIME DIACETYL AIR CONCENTRATIONS IN THE MIXING ROOM ON JULY 30, 2003<br>FROM: 07/2004 NIOSH REPORT ON AMERICAN POPCORN<br>OTHER: KUIPER TRX 2192, SOLIS TRX 1059 | | | | | | |
| 165 | | DATE: 10/16/07<br>TYPE: HAZARD COMMUNICATION GUIDANCE<br>FROM: OSHA<br>RE: DIACETYL AND FOOD FLAVORINGS CONTAINING DIACETYL<br>BATES: CA001580–1584, SOLIS TRX 1063 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 166 | | DATE: 02/28/02<br>TYPE: LETTER<br>FROM: M. OLMEDO (OSHA)<br>TO: REDACTED<br>RE: RECEIPT OF NOTICE OF ALLEGED HAZARDS AGAINST GILSTER MARY LEE CORP.<br>OTHER:  J.MURRAY 10 (5/26/10), SOLIS TRX 2259 | | | | | | |
| 167 | | TYPE: REGULATIONS (STANDARDS-29 CFR)<br>FROM: OSHA<br>RE: HEALTH HAZARD DEFINITIONS (MANDATORY) - 1910.1200 APP A<br>OTHER: RAYBURN TRX 2532, SOLIS TRX 1066 | | | | | | |
| 168 | | DATE: 05/18/09<br>TYPE: HAZARD COMMUNICATION GUIDANCE FOR DIACETYL AND FOOD FLAVORINGS CONTAINING DIACETYL<br>FROM: OSHA<br>OTHER: RAYBURN TRX 2529, SOLIS TRX 1067 | | | | | | |
| 169 | | TYPE: EXCERPTS FROM SECTION 1910.1200 - OSHA HAZARD COMMUNICATION<br>OTHER: JASPER 1566, ARTHUR TRX/REMMES TRX /HAWKINS TRX 764, STILLMUNKES TRX 698, KUIPER TRX 685, SOLIS TRX 1070 | | | | | | |
| 170 | | DATE: 08/24/97<br>OSHA HAZARD COMMUNICATION STANDARD<br>OTHER: JASPER 1589.7, ARTHUR TRX/REMMES TRX /HAWKINS TRX 774, STILLMUNKES TRX 703, KUIPER TRX 690, SOLIS TRX 1071 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 171 | | DATE: 07/27/2007<br>TYPE: OSHA DIRECTION<br>FROM: OSHA<br>RE: NATIONAL EMPHASIS PROGRAM -<br>MICROWAVE POPCORN PROCESSING PLANTS<br>OTHER: STILLMUNKES TRX 966, KUIPER TRX 955,<br>BLAYLOCK TRX 389, RAYBURN TRX 1430, SOLIS<br>TRX 1074 | | | | | | |
| 172 | | DATE: UNKNOWN<br>OSHA REGULATIONS CFR 1910.1200<br>OTHER: JASPER 1521.73, ARTHUR TRX 1787,<br>REMMES TRX 1876, HAWKINS TRX 1913,<br>STILLMUNKES TRX 968, KUIPER TRX 957,<br>BLAYLOCK TRX 391, RAYBURN TRX 1420, SOLIS<br>TRX 1076 | | | | | | |
| 173 | | DATE: UNKNOWN<br>TYPE: OSHA FILE REGARDING JASPER POPCORN<br>OTHER: JASPER 1652, ARTHUR TRX 1788, REMMES<br>TRX 1877, HAWKINS TRX 1914, STILLMUNKES<br>TRX 969, KUIPER TRX 958, BLAYLOCK TRX 392,<br>RAYBURN TRX 1421, SOLIS TRX 1077 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 174 | | DATE:<br>TYPE: PUBLICATION / MINI-SYMPOSIUM OCCUPATIONAL AND ENVIRONMENTAL AIRWAYS DISEASE: IT'S NOT JUST ASTHMA ANYMORE<br>FROM: ROSE, VANDYKE, ELLISON, TOWLE, MARTYNY<br>RE: RESPIRATORY SYMPTOMS AND AIRFLOW LIMITATION IN FLAVOR MANUFACTURING WORKERS<br>BATES: NJH/S02034<br>OTHER: C.ROSE 7 (4/07/10), SOLIS TRX 2343 | | | | | | |
| 175 | | DATE: 03/21/04<br>TYPE: HUBBS ABSTRACT - SOCIETY OF TOXICOLOGY ANNUAL MEETING BALTIMORE, MARYLAND<br>OTHER: JASPER 1593, ARTHUR TRX/REMMES TRX /HAWKINS TRX 782, KUIPER TRX 693, STILLMUNKES TRX 706, RAYBURN TRX 278, SOLIS TRX 1105 | | | | | | |
| 176 | | DATE: 03/2002<br>TYPE: LETTERS TO THE EDITOR<br>FROM: PARMET (JOEM)<br>RE: RAPIDLY PROGRESSIVE, FIXED AIRWAY OBSTRUCTIVE DISEASE IN POPCORN WORKERS: A NEW OCCUPATIONAL PULMONARY ILLNESS?<br>OTHER: JASPER 1503.4, STILLMUNKES TRX 979, KUIPER TRX 968, BLAYLOCK TRX 402, RAYBURN TRX 1436, SOLIS TRX 1109 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 177 | | TYPE: COLOR PHOTOGRAPH OF HANK BRAND'S LUNG PICTURED IN THE 03/03/04 M. AKPINAR-ELCI ABSTRACT RE: "BRONCHIOLITIS OBLITERANS SYNDROME IN POPCORN PRODUCTION PLANT WORKERS" OTHER: JASPER TRX RHB14.218, STILLMUNKES TRX 1521, KUIPER TRX 1858, BLAYLOCK TRX 404, RAYBURN TRX 1432, SOLIS TRX 1111 | | | | | | |
| 178 | | DATE: 12/12/02 TYPE: ARTICLE / LETTERS TO THE EDITOR FROM: NEW ENGLAND JOURNAL OF MEDICINE (EZRAILSON, TAUBERT, LAZAR, SCHOMIG, PARMET, KREISS, HUBBS, KULLMAN) RE: BRONCHIOLITIS IN POPCORN-FACTORY WORKERS OTHER: JASPER 1636, JASPER 1521.29, ARTHUR TRX 1807, REMMES TRX 1896, HAWKINS TRX 1933, KUIPER TRX 978, STILLMUNKES TRX 988, BLAYLOCK TRX 412, RAYBURN TRX 1438, SOLIS TRX 1120 | | | | | | |
| 179 | | DATE: 07/1986 TYPE: NIOSH HEALTH HAZARD EVALUATION REPORT RE: INTERNATIONAL BAKERS SERVICES, INC, SOUTH BEND, INDIANA BATES: UCMC05271–05289 OTHER: MCKAY 28 (7/13/06), ARTHUR TRX 1637, REMMES TRX 1702, HAWKINS TRX 1689, STILLMUNKES TRX 539, KUIPER TRX 506, SOLIS TRX 1142 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 180 | | TYPE: JASPER POPCORN PLANT PHOTOGRAPHS OTHER: JASPER 1544.13, JASPER 1544.17, JASPER 1544.67, KUIPER TRX 1037, SOLIS TRX 1167 | | | | | | |
| 181 | | DATE: 06/16/94 TYPE: MEMO FROM: G. MOSCIANO (BBA) TO: A. MANKOO, CC: CAVALLI, SALL, LINDBERG, KINSER, MILLER RE: CONVERSATION WITH RON RIDENOUR (CHRIS HANSEN'S LABS) RE: DIACETYL FREE BUTTER FLAVOR #1040, A 1040D BATES: IFF010608 OTHER: KUIPER TRX 611, SOLIS TRX 1168 | | | | | | |
| 182 | | DATE: 04/13/93 TYPE: REPORT RE: FORMULA INQUIRY-NATURAL & ARTIFICIAL BUTTER FLAVOR FORMULA #85032 BATES: AS400-IFF 012737 -- 012748 OTHER: JASPER/ARTHUR TRX/ REMMES TRX /HAWKINS TRX 36, JASPER 1521.70, BATES 36, STILLMUNKES TRX 631, KUIPER TRX 618, SOLIS TRX 1175 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 183 | | DATE: 09/05/01<br>TYPE: DRAFT REPORT<br>FROM: NIOSH<br>TO: CURRENT AND FORMER WORKERS AT THE POPCORN PLANT IN JASPER<br>RE: IMPORTANT WORKER HEALTH NOTICE<br>BATES: GML 2954–2962<br>OTHER:  JASPER /ARTHUR TRX/REMMES TRX 1247, HAWKINS TRX 714, STILLMUNKES TRX 684, KUIPER TRX 671, SOLIS TRX 1228 | | | | | | |
| 184 | | DATE: 09/09/01<br>TYPE: NOTICE<br>FROM: NIOSH<br>RE: IMPORTANT WORKER HEALTH NOTICE ABOUT THE POPCORN PLANT IN JASPER, MO.<br>BATES: GML 22328<br>OTHER: JASPER /ARTHUR TRX/REMMES TRX 1420, HAWKINS TRX 716, STILLMUNKES TRX 686, KUIPER TRX 673, SOLIS TRX 1230 | | | | | | |
| 185 | | DATE: 00/00/00<br>TYPE: LETTER<br>FROM: G. KULLMAN, A. GOMAA (NIOSH)<br>TO: J. COOK<br>RE: INTERIM EXPOSURE CONTROL RECOMMENDATIONS<br>OTHER: JASPER 1702, ARTHUR TRX/REMMES TRX /HAWKINS TRX 827, STILLMUNKES TRX 718, KUIPER TRX 705, SOLIS TRX 1262 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 186 | | DATE: 09/13/01<br>TYPE: MEMO<br>FROM: J. MALONE (DHSS)<br>TO: R. MOOLENAAR, MD (MEDICAL EPIDEMIOLOGIST)<br>RE: NIOSH INVESTIGATION OF PULMONARY ILLNESS IN EMPLOYEES OF A POPCORN FACTORY<br>OTHER: JASPER 1703, ARTHUR TRX/REMMES TRX /HAWKINS TRX 828, STILLMUNKES TRX 719, KUIPER TRX 706, SOLIS TRX 1263 | | | | | | |
| 187 | | DATE: 02/18/09<br>TYPE: BROWN UNIVERSITY INET PAGE<br>RE: DAVID EGILMAN, CLINICAL ASSOCIATE PROFESSOR OF COMMUNITY HEALTH<br>OTHER: KUIPER TRX 2176, SOLIS TRX 1358 | | | | | | |
| 188 | | DATE: 02/18/09<br>TYPE: BROWN UNIVERSITY INET PAGE<br>RE: COURSE REQUIREMENTS FOR PUBLIC HEALTH PROGRAM, COMMUNITY HEALTH<br>OTHER: KUIPER TRX 2177, SOLIS TRX 1359 | | | | | | |
| 189 | | DATE: SPRING 2009<br>TYPE: SYLLABUS<br>RE: DAVID EGILMAN<br>OTHER: KUIPER TRX 2178, SOLIS TRX 1360 | | | | | | |
| 190 | | TYPE: HIDDEN PICTURES FROM THE HIGHLIGHTS KIDS.COM<br>OTHER: A. PARMET 9 (7/20/10), A. PARMET 10 (7/20/10), KUIPER TRX 2190, SOLIS TRX 1361 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 191 | | TYPE: SLIDE ELEPHANT DIFFERENT NAMES FOR THE SAME THING<br>OTHER: A. PARMET 8 (7/20/10), KUIPER TRX 2191, SOLIS TRX 1362 | | | | | | |
| 192 | | TYPE: PFT SUMMARY CHART<br>RE: HANK'S (BRAND) LOSS OF BREATHING OVER TIME (JASPER)<br>OTHER: RAYBURN TRX 2537, SOLIS TRX 1363 | | | | | | |
| 193 | | TYPE: CHART / PFT SUMMARY<br>RE: JUNIOR'S (KEN MOENNING) LOSS OF BREATH OVER TIME (JASPER)<br>OTHER: RAYBURN TRX 2538, SOLIS TRX 1364 | | | | | | |
| 194 | | TYPE: CHART / PFT PULMONARY FUNCTION STUDIES LOUIS (ED PENNELL) JASPER<br>OTHER: RAYBURN TRX 2539, SOLIS TRX 1365 | | | | | | |
| 195 | | TYPE: CHART / PULMONARY FUNCTION STUDIES<br>RE: SAMANTHA TAFFNER (JASPER)<br>OTHER: RAYBURN TRX 2540, SOLIS TRX 1366 | | | | | | |
| 196 | | TYPE: CHART / PFT SUMMARY<br>RE: STEVE MCNEELY'S LOSS OF BREATH OVER TIME (JASPER)<br>OTHER: RAYBURN TRX 2541, SOLIS TRX 1367 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 197 | | DATE: 02/12/09<br>TYPE: LETTER<br>FROM: DR. ORFORD (ACOEM)<br>TO: DR. PARMET<br>RE: 2009 HEALTH ACHIEVEMENT IN OCCUPATIONAL DISEASE (VARIOUSLY TERMED POPCORN PARKERS LUNG, BRONCHIOLITIS OBLITERANS, OR FLAVORING-INDUCED BRONCHIOLITIS OBLITERANS)<br>OTHER: KUIPER TRX 2203, RAYBURN TRX 2513, SOLIS TRX 1368 | | | | | | |
| 198 | | DATE: 02/21/07<br>TYPE: HAND WRITTEN NOTES AND ATTACHED GROUP OF DOCUMENTS<br>FROM: JOHN MARTYNY (NJMC)<br>RE: HW NOTES ON WHAT KIND OF DIACETYL LEVELS EXPECTED WHEN POPPING POPCORN TESTED ORVILLE REDENBACHER POPCORN, ACT II BUTTER POPCORN, POP SECRET AND ACT II POPCORN AT NATIONAL JEWISH<br>BATES: NJH-W/00550–581<br>OTHER: J.MARTYNY 2 (4/14/10), SOLIS TRX 2103 | | | | | | |
| 199 | | DATE: 11/2008<br>TYPE: ARTICLE<br>FROM: MARTYNY, VAN DYKE, ARBUCKLE, TOWLE, ROSE (JOEH)<br>RE: DIACETYL EXPOSURES IN THE FLAVOR MANUFACTURING INDUSTRY<br>OTHER: J.MARTYNY 3 (4/14/10), SOLIS TRX 2104; NEWKIRK TRX 1551, C.ROSE 5 (4/07/10), | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 200 | | DATE: 2008<br>TYPE: ANNUAL REPORT<br>FROM: NATIONAL JEWISH HEALTH<br>OTHER: J.MARTYNY 7 (4/14/10), SOLIS TRX 2107; ROSE 8 (4/07/10) | | | | | | |
| 201 | | DATE: 01/27/05–01/28/05<br>TYPE: INDUSTRIAL HYGIENE EVALUATION<br>FROM: JOHN MARTYNY, PH.D, CIH (NJMRC)<br>RE: FLAVORCHEM CORP. IN SAN CLEMENTE, CA<br>BATES: FL 000586–598<br>OTHER: J.MARTYNY 8 (4/14/10), SOLIS TRX 2108 | | | | | | |
| 202 | | DATE: 05/2007<br>TYPE: POSTER BOARD (COLOR)<br>FROM: A. PARMET<br>RE: PRESENTATION BY PARMET AND DR. HARBER FOR THE ATS<br>OTHER: SOLIS TRX 2109 | | | | | | |
| 203 | | DATE: 2007<br>TYPE: STUDY<br>FROM: ROSATI & KREBS (CRITICAL REVIEWS IN FOOD SCIENCE AND NUTRITION)<br>RE: EMISSIONS FROM COOKING MICROWAVE POPCORN<br>OTHER: J.MURRAY 10 (5/26/10), SOLIS TRX 2233; BACCI 7 (7/26/12) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 204 | | DATE: 05/19/00<br>TYPE: LETTER<br>FROM: D. ROBERTS (MISSOURI DEPT. OF HEALTH)<br>TO: M. GAINES (OSHA)<br>RE: REQUEST INSPECTION OF JASPER POPCORN CO. FOR COMPLIANCE WITH REGULATIONS DUE TO ALLEGED OUTBREAK OF BRONCHIOLITIS OBLITERANS<br>OTHER: J.MURRAY 10 (5/26/10), SOLIS TRX 2256 | | | | | | |
| 205 | | DATE: 09/26/00<br>TYPE: INSPECTION REPORT<br>FROM: OSHA<br>RE: JASPER POPCORN COMPANY AT 311 W. MERCER IN JASPER, MO 64775<br>OTHER: J.MURRAY 10 (5/26/10), SOLIS TRX 2257 | | | | | | |
| 206 | | DATE: 07/18/07<br>TYPE: LETTER<br>FROM: CECILE ROSE (NJMRC)<br>TO: MICHAEL LANDA (FDA)<br>RE: PATIENT DEVELOPED BUTTER FLAVORING-RELATED LUNG DISEASE / CONSUMER<br>OTHER: J.MURRAY 10 (5/26/10), SOLIS TRX 2298 | | | | | | |
| 207 | | DATE: 03/08/10<br>TYPE: CV<br>FROM: CECILE ROSE, MD, MPH<br>OTHER: C.ROSE 1 (4/07/10), SOLIS TRX 2337 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 208 | | DATE: 07/18/07<br>TYPE: LETTERS<br>FROM: CECILE ROSE, MD<br>TO: OSHA, EPA, CFSAN, CDC<br>RE: RECENTLY IDENTIFIED A PATIENT WITH SIGNIFICANT LUNG DISEASE / DAILY CONSUMER OF BUTTER FLAVORED MICROWAVE POPCORN W/ ATTACHED 09/12/07 NIOSH LETTER RESPONSE TO DR. ROSE<br>OTHER: C.ROSE 2 (4/07/10), SOLIS TRX 2338 | | | | | | |
| 209 | | DATE: 02/20/07<br>TYPE: LETTER<br>FROM: C. ROSE, MD (NJMRC)<br>TO: R. BALKISSOON, MD<br>RE: WAYNE WATSON / CONSULTATION<br>BATES: NJH-W/00410<br>OTHER: C.ROSE 4 (4/07/10), SOLIS TRX 2340 | | | | | | |
| 210 | | DATE: 08/22/08<br>TYPE: PATIENT QUESTIONNAIRE<br>FROM: KATHIE ALLISON<br>TO: CECILE ROSE, MD SIGNED 10/01/08<br>RE: WAYNE WATSON<br>OTHER: C.ROSE 9 (4/07/10), SOLIS TRX 2345 | | | | | | |
| 211 | | DATE: 02/17/99<br>TYPE: ADMISSIONS RECORD, MEDICAL RECORD<br>FROM: R. WEBER, MD (NJMRC)<br>RE: WAYNE WATSON / EVALUATION FOR CHRONIC COUGH<br>BATE: NJH-W/00010, 14–16<br>OTHER: C.ROSE 10 (4/07/10), SOLIS TRX 2346 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 212 | | DATE: 09/17/08<br>TYPE: CV<br>FROM: RONALD BALKISSOON, MD<br>OTHER: R.BALKISSOON 1 (4/8/10) | | | | | | |
| 213 | | DATE: 02/17/99<br>TYPE: MEDICAL RECORDS / ADMISSIONS RECORD, REPORT<br>FROM: (R.W. WEBER, MD (NATIONAL JEWISH)<br>RE: WAYNE WATSON / EVALUATION<br>BATES: NJH-W/00010, 00014–16, 00032<br>OTHER: R.BALKISSOON 2 (4/8/10) | | | | | | |
| 214 | | TYPE: MEDICAL QUESTIONNAIRE<br>FROM: NATIONAL JEWISH MEDICAL AND RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: NJH-W/00032–52<br>OTHER: R.BALKISSOON 3 (4/8/10) | | | | | | |
| 215 | | DATE: 03/11/99<br>TYPE: MEDICAL CONSULTATION<br>FROM: R. BALKISSOON, MD (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00088–91<br>OTHER: R.BALKISSOON 4 (4/8/10) | | | | | | |
| 216 | | DATE: 10/12/06<br>TYPE: MEDICAL RECORD / PROGRESS NOTES<br>FROM: R. BALKISSOON (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00080–81<br>OTHER: R.BALKISSOON 5 (4/8/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 217 | | DATE: 11/01/06<br>TYPE: MEDICAL RECORD / PROGRESS NOTES<br>FROM: R. BALKISSOON (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00082–83<br>OTHER: R.BALKISSOON 6 (4/8/10) | | | | | | |
| 218 | | DATE: 02/08/07<br>TYPE: REQUEST FOR CONSULTATION<br>FROM: R. BALKISSOON (NJMRC)<br>TO: C. ROSE (NJMRC)<br>RE: WAYNE WATSON<br>BATES: WWATSON000803<br>OTHER: R.BALKISSOON 7 (4/8/10) | | | | | | |
| 219 | | DATE: 03/11/99<br>TYPE: MEDICAL SUMMARY<br>FROM: R. BALKISSOON, MD (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00020–21<br>OTHER: R.BALKISSOON 8 (4/8/10) | | | | | | |
| 220 | | DATE: 07/06/06<br>TYPE: MEDICAL RECORD<br>FROM: R. BALKISSOON, MD (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00159–162<br>OTHER: R.BALKISSOON 9 (4/8/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 221 | | DATE: 05/02/06<br>TYPE: ADULT ALLERGY / PULMONARY QUESTIONNAIRE<br>FROM: NATIONAL JEWISH MEDICAL AND RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: NJH-W/00022–31<br>OTHER: R.BALKISSOON 10 (4/8/10) | | | | | | |
| 222 | | DATE: 05/02/06<br>TYPE: MEDICAL RECORD<br>FROM: R. BALKISSOON, MD (NJMRC)<br>RE: WAYNE WATSON<br>BATES: NJH-W/00163–166<br>OTHER: R.BALKISSOON 11 (4/8/10) | | | | | | |
| 223 | | DATE: 03/25/10<br>TYPE: EXPERT REPORT / LIFE CARE PLAN<br>FROM: KATHIE  , PT, MS, CLCP<br>RE: WAYNE WATSON<br>OTHER: ALLISON 3 (02/20/12); ROBINSON 3 (12/6/11) | | | | | | |
| 224 | | DATE: 06/11/10<br>TYPE: EXPERT REPORT<br>FROM: DAVID EGILMAN, MD<br>RE: WAYNE WATSON | | | | | | |
| 225 | | DATE: 01/18/10<br>TYPE: REHABILITATION EVALUATION REPORT<br>FROM: JAMES M. GRACEY, Ed.D., CRC, CLCP<br>RE: WAYNE WATSON<br>OTHER: GRACEY 8 (01/05/12); ROBINSON 2 (12/6/11) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 226 | | DATE: 01/08/08<br>TYPE: INDEPENDENT MEDICAL EVALUATION<br>FROM: ALLEN J. PARMET, MD, MPH<br>RE: WAYNE WATSON | | | | | | |
| 227 | | DATE: 09/29/10<br>TYPE: UPDATED MEDICAL EVALUATION<br>FROM: ALLEN J. PARMET, MD<br>RE: WAYNE WATSON | | | | | | |
| 228 | | INCOME TAX RECORDS FOR WAYNE WATSON | | | | | | |
| 229 | | FAMILY PHOTOGRAPHS AND/OR VIDEO REGARDING WAYNE WATSON | | | | | | |
| 230 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: NJH-W/00001–582 | | | | | | |
| 231 | | TYPE: MEDICAL BILLING RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: NJH-W/00583–655 | | | | | | |
| 232 | | TYPE: MEDICAL RECORDS<br>FROM: LITTLETON ADVENTIST HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-LAH-000001–232 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 233 | | TYPE: MEDICAL RECORDS (RADIOLOGY)<br>FROM: LITTLETON ADVENTIST HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-LAH-000233–235 | | | | | | |
| 234 | | TYPE: MEDICAL RECORDS<br>FROM: LITTLETON ADVENTIST HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-LAH-000236–270 | | | | | | |
| 235 | | TYPE: MEDICAL RECORDS<br>FROM: WILLIAM MOON, MD<br>RE: WAYNE WATSON<br>BATES: WW-MOON-000001–48 | | | | | | |
| 236 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WW-NJMRC-000001–471 | | | | | | |
| 237 | | TYPE: MEDICAL BILLING RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WW-NJMRC-000472–533 | | | | | | |
| 238 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WW-NJMRC-000534–545 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 239 | | TYPE: MEDICAL RECORDS (RADIOLOGY)<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WW-NJMRC-000546–547 | | | | | | |
| 240 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WW-NJMRC-000548–927 | | | | | | |
| 241 | | TYPE: MEDICAL RECORDS<br>FROM: PORTER MEMORIAL HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-PMH-000001–157 | | | | | | |
| 242 | | TYPE: MEDICAL BILLING RECORDS<br>FROM: PORTER MEMORIAL HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-PMH-000158–165 | | | | | | |
| 243 | | TYPE: MEDICAL BILLING RECORDS<br>FROM: ST. ANTHONY NORTH HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-SANH-000001 | | | | | | |
| 244 | | TYPE: MEDICAL RECORDS<br>FROM: SOUTH DENVER FAMILY PRACTICE<br>RE: WAYNE WATSON<br>BATES: WW-SDFP-000001–132 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 245 | | TYPE: MEDICAL RECORDS<br>FROM: SOUTH DENVER FAMILY PRACTICE<br>RE: WAYNE WATSON<br>BATES: WW-SDFP-000133–164 | | | | | | |
| 246 | | TYPE: MEDICAL RECORDS<br>FROM: SOUTH DENVER PULMONARY (WICKS)<br>RE: WAYNE WATSON<br>BATES: WW-SDP-000001 | | | | | | |
| 247 | | TYPE: MEDICAL RECORDS<br>FROM: ST. JOSEPH HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-SJH-000001–32 | | | | | | |
| 248 | | TYPE: MEDICAL RECORDS & BILLING RECORDS<br>FROM: SKYRIDGE MEDICAL CENTER<br>RE: WAYNE WATSON<br>BATES: WW-SKMC-000001–82 | | | | | | |
| 249 | | TYPE: MEDICAL RECORDS<br>FROM: SWEDISH MEDICAL CENTER<br>RE: WAYNE WATSON<br>BATES: WW-SMC-00001–109 | | | | | | |
| 250 | | TYPE: MEDICAL AND BILLING RECORDS<br>FROM: THE CHILDRENS HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-TCH-00001–51 | | | | | | |
| 251 | | TYPE: MEDICAL AND BILLING RECORDS<br>FROM: UNIVERSITY OF COLORADO HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WW-UCOH-000001–245 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 252 | | TYPE: MEDICAL RECORDS<br>FROM: PORTER MEMORIAL HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON000001–152 | | | | | | |
| 253 | | TYPE: MEDICAL RECORDS<br>FROM: SKYRIDGE MEDICAL CENTER<br>RE: WAYNE WATSON<br>BATES: WWATSON000153–236 | | | | | | |
| 254 | | TYPE: MEDICAL RECORDS<br>FROM: SWEDISH MEDICAL CENTER<br>RE: WAYNE WATSON<br>BATES: WWATSON000237–346 | | | | | | |
| 255 | | TYPE: MEDICAL RECORDS<br>FROM: SOUTH DENVER PULMONARY<br>RE: WAYNE WATSON<br>BATES: WWATSON000347–366 | | | | | | |
| 256 | | TYPE: MEDICAL RECORDS<br>FROM: ST. JOSEPH HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON000367–398 | | | | | | |
| 257 | | TYPE: MEDICAL RECORDS<br>FROM: ARAPAHOE GASTROENTEROLOGY<br>RE: WAYNE WATSON<br>BATES: WWATSON000399–426 | | | | | | |
| 258 | | TYPE: MEDICAL RECORDS<br>FROM: UNIVERSITY OF COLORADO HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON000427–634 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 259 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WWATSON000635–1341 | | | | | | |
| 260 | | TYPE: MEDICAL RECORDS<br>FROM: LITTLETON ADVENTIST HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON001342–1584 | | | | | | |
| 261 | | TYPE: MEDICAL RECORDS<br>FROM: SWEDISH MEDICAL CENTER<br>RE: WAYNE WATSON<br>BATES: WWATSON001585–1698 | | | | | | |
| 262 | | TYPE: MEDICAL RECORDS<br>FROM: HARVARD PARK INTERNAL MEDICINE (DR. MILLER)<br>RE: WAYNE WATSON<br>BATES: WWATSON001699–1732 | | | | | | |
| 263 | | TYPE: MEDICAL RECORDS<br>FROM: SOUTH DENVER FAMILY PRACTICE (DR. SNOWDEN)<br>RE: WAYNE WATSON<br>BATES: WWATSON001733–1885 | | | | | | |
| 264 | | TYPE: MEDICAL RECORDS<br>FROM: NATIONAL JEWISH MEDICAL RESEARCH CENTER<br>RE: WAYNE WATSON<br>BATES: WWATSON002044–2049, 2098–2221 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 265 | | TYPE: MEDICAL RECORDS<br>FROM: UNIVERSITY OF COLORADO HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON002050–2071, 2085–2097 | | | | | | |
| 266 | | TYPE: MEDICAL RECORDS<br>FROM: COLORADO CARDIOVASCULAR<br>SURGICAL ASSOC.<br>RE: WAYNE WATSON<br>BATES: WWATSON002072–2084 | | | | | | |
| 267 | | TYPE: MEDICAL RECORDS<br>FROM: PORTER MEMORIAL HOSPITAL<br>RE: WAYNE WATSON<br>BATES: WWATSON002222–2716 | | | | | | |
| 268 | | DATE: VARIOUS<br>TYPE: MEDICAL RECORD<br>FROM: SOUTH DENVER FAMILY PRACTICE<br>BATES: WW-SDFP-000165-0187 | | | | | | |
| 269 | | DATE: VARIOUS<br>TYPE: MEDICAL RECORD<br>FROM: UNIVERSITY OF COLORADO HOSPITAL<br>BATES: WW-UCOH-000206-245 | | | | | | |
| 270 | | DATE: VARIOUS<br>TYPE: MEDICAL RECORD<br>FROM: NATIONAL JEWISH MEDICAL &<br>RESEARCH CENTER<br>BATES: WW-NJMRC-000928-1019 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 271 | | DATE: 00/00/00<br>TYPE: MEMO<br>RE: NIOSH/CONAGRA SNACK FOODS CHRONOLOGICAL HISTORY<br>BATES: CFI-C 000178-000180<br>OTHER: SOF EXH. 42 | | | | | | |
| 272 | | DATE: 01/28/03<br>TYPE: LETTER / INTERIM REPORT<br>FROM: NIOSH<br>TO: JAMES MONTEALEGRE<br>RE: WALK THROUGH OF CONAGRA SNACK FOODS PLANT IN MARION, OHIO<br>BATES: NIOSH-GEN-0001-0006<br>OTHER: | | | | | | |
| 273 | | DATE: 10/02/03<br>TYPE: LETTER / INTERIM REPORT<br>FROM: NIOSH<br>TO: JAMES MONTEALEGRE<br>RE: FINDINGS OF MEDICAL AND INDUSTRIAL HYGIENE SURVEY CONDUCTED MARCH 3-10, 2003<br>BATES: NIOSH-GEN-0254-0282<br>OTHER: JASPER 1479.11, ARTHUR TRX 1768, REMMES TRX 1857, HAWKINS TRX 1894, STILLMUNKES TRX 947, KUIPER TRX 936, BLAYLOCK TRX 369, RAYBURN TRX 1410, SOLIS TRX 1040 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 274 | | DATE: 05/05/05<br>TYPE: REPORT<br>FROM: ASPEN RESEARCH CORPORATION<br>TO: SANDRA MORAR, ESQ., MCGRATH NORTH MULLIN & KRATZ, PC<br>RE: EVALUATION OF MICROWAVE POPCORN POTENTIAL TO EMIT ORGANIC COMPOUNDS<br>BATES: CAG010699-10746<br>OTHER:  SOF EXH. 51; BACCI 6 (07/26/12) | | | | | | |
| 275 | | DATE: 04/21/05<br>TYPE: REPORT<br>FROM: WALLACE<br>TO: CONAGRA<br>RR: CONSUMER SAFETY ESTIMATE FOR INHALATION OF SYNTHETIC BUTTER FLAVORING COMPONENTS OF MICROWAVE-READY POPCORN<br>BATES: CAG004884-4890<br>OTHER: EGILMAN REF. 11 | | | | | | |
| 276 | | DATE: 04/05/10<br>TYPE: REPORTS<br>FROM: UNIVERSITY OF CINCINNATI<br>TO: COREY GORDON<br>RE: 27 QUALITY CONTROL PFT'S AND MEDICAL QUESTIONNAIRES USED TO GENERATE DR. LOCKEY'S CONAGRA PUBLICATION<br>BATES: CAG019564-19717<br>OTHER: EGILMAN REF. # 12 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 277 | | DATE: APRIL/JUNE 2011<br>TYPE: ARTICLE<br>INT JOURNAL OCCUPATIONAL ENVIRONMENTAL HEALTH<br>FROM: EGILMAN, SCHILLING, MENENDEZ<br>RE: A PROPOSAL FOR A SAFE EXPOSURE LEVEL FOR DIACETYL | | | | | | |
| 278 | | DATE: 01/21/05<br>TYPE: MSDS<br>FROM: POLAROME<br>RE: DIACETYL NAT. TYPE S FCC<br>BATES: POLAROME-SOLIS 02145-2151 | | | | | | |
| 279 | | DATE: 09/11/06<br>TYPE: MSDS<br>FROM: BERJE<br>RE: 2, 3 BUTANEDIONE<br>BATES: BERJE 00005-00009 | | | | | | |
| 280 | | DATE: 09/10/07<br>TYPE: MSDS<br>FROM: ELAN CHEMICAL COMPANY<br>RE: DIACETYL<br>BATES: WILD-SUBP-0190-194 | | | | | | |
| 281 | | DATE: 02/14/08<br>TYPE: LETTER<br>FROM: LOUISE NOELL, BASF<br>TO: LOUIS RICCA, OSHA<br>RE: ATTACHED COPY OF MSDS FOR 2,3 BUTANEDIONE<br>BATES: BCORP-GS-0000231-239 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 282 | | DATE: 11/10<br>TYPE: WORKER ALERT<br>FROM: OSHA<br>RE: DIACETYL AND SUBSTITUTES | | | | | | |
| 283 | | DATE: 10/01/10<br>TYPE: MSDS<br>FROM: ILLOVO SUGAR<br>RE: PENTANEDIONE | | | | | | |
| 284 | | DATE: 2006<br>TYPE: PUBLICATION<br>FROM: EGILMAN AND BOHME<br>RE: HANDBOOK OF WARNINGS | | | | | | |
| 285 | | DATE: 1943<br>TYPE: BROCHURE<br>FROM: OWENS-CORNING FIBERGLASS CORP.<br>RE: HEALTH ASPECTS OF FIBERGLASS MATERIALS | | | | | | |
| 286 | | DATE: 11/17/11<br>TYPE: MSDS<br>FROM: ILLOVO SUGAR GROUP<br>RE: 2,3-BUTANEDIONE | | | | | | |
| 287 | | DATE: 00/00/00<br>TYPE: ARTICLE<br>FROM: EGILMAN, SCHILLING<br>RE:  BRONCHIOLITIS OBLITERANS AND CONSUMER EXPOSURE TO BUTTER-FLAVORED MICROWAVE POPCORN: A CASE SERIES | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 288 | | DATE: 00/00/00<br>TYPE: CURRICULUM VITAE<br>RE: KATHIE ALLISON<br>OTHER: ALLISON 2A (2/20/12) | | | | | | |
| 289 | | DATE: 00/00/00<br>TYPE: CURRICULUM VITAE<br>RE: KATHIE ALLISON<br>OTHER: ALLISON 2B (2/20/12) | | | | | | |
| 290 | | DATE: 06/08/10<br>TYPE: MEMORANDUM<br>FROM: KATHIE ALLISON<br>TO: S. CRICK<br>RE: PAST MEDICAL EXPENSES OF WAYNE WATSON<br>OTHER: ALLISON 4 (2/20/12) | | | | | | |
| 291 | | DATE: 00/00/00<br>RE: ALLISON FILE OF MEDICAL RECORDS REGARDING WAYNE WATSON<br>OTHER: ALLISON 6 (2/20/12) | | | | | | |
| 292 | | DATE: VARIOUS<br>OTHER: EGILMAN 10 (1/19/12) | | | | | | |
| 293 | | DATE: VARIOUS<br>OTHER: EGILMAN 11 (1/19/12) | | | | | | |
| 294 | | DATE: VARIOUS<br>OTHER: EGILMAN 12 (1/19/12) | | | | | | |
| 295 | | DATE: VARIOUS<br>OTHER: EGILMAN 13 (1/19/12) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 296 | | DATE: VARIOUS<br>OTHER: EGILMAN 14 (1/19/12) | | | | | | |
| 297 | | DATE: 06/11/10<br>TYPE: EXPERT REPORT<br>FROM: MICHAEL KOSNETT, MD, MPH<br>RE: WAYNE WATSON<br>OTHER: EGILMAN 15 (1/19/12); BACCI 4 (7/26/12) | | | | | | |
| 298 | | DATE: 00/00/00<br>TYPE: PRESENTATION<br>FROM: DAVID EGILMAN, MD, MPH<br>RE: COMPARING DIACETYL EXPOSURES -<br>WATSON AND WORKERS<br>OTHER: EGILMAN 16 (1/19/12) | | | | | | |
| 299 | | DATE: 01/18/12<br>TYPE: CURRICULUM VITAE<br>RE: DAVID EGILMAN, MD, MPH<br>OTHER: EGILMAN 17 (1/19/12) | | | | | | |
| 300 | | DATE: VARIOUS<br>RE: POWERPOINT / CHART<br>RE: MEDICAL RECORD AND FVC, FEV1, FEV1/FVC<br>OTHER: EGILMAN 18 (1/19/12) | | | | | | |
| 301 | | DATE: 04/09/08<br>TYPE: REPORT<br>FROM: KROGER<br>RE: ITEM MOVEMENT: CUSTOMER<br>BATES: KROG00106-180<br>OTHER: EGILMAN 21 (1/19/12) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 302 | | DATE: 00/00/00<br>FROM: JAMES GRACEY<br>RE: CASE INFORMATION<br>OTHER: GRACEY 1 (01/05/12) | | | | | | |
| 303 | | DATE: 00/00/00<br>FROM: JAMES GRACEY<br>RE: NOTES AND RESEARCH<br>OTHER: GRACEY 2 (01/05/12) | | | | | | |
| 304 | | DATE: 00/00/00<br>FROM: JAMES GRACEY<br>RE: RELEASES<br>OTHER: GRACEY 3 (01/05/12) | | | | | | |
| 305 | | DATE: 00/00/00<br>FROM: JAMES GRACEY<br>RE: CORRESPONDENCE<br>OTHER: GRACEY 4 (01/05/12) | | | | | | |
| 306 | | DATE: 00/00/00<br>FROM: JAMES GRACEY<br>RE: MEDICALS<br>OTHER: GRACEY 5 (01/05/12) | | | | | | |
| 307 | | DATE: 00/00/00<br>TYPE: CURRICULUM VITAE<br>RE: JAMES GRACEY<br>OTHER: GRACEY 7 (01/05/12) | | | | | | |
| 308 | | DATE: 00/00/00<br>TYPE: CURRICULUM VITAE<br>RE: PAT MCKENNA, OTR<br>OTHER: MCKENNA 1 (01/25/12) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 309 | | DATE: 12/12/09<br>TYPE: REPORT / WORK PERFORMANCE &<br>OCCUPATIONAL FEASIBILITY EVALUATION<br>OTHER: MCKENNA 2 (01/25/12); PARMET 3<br>(01/03/12); ROBINSON 1 (12/6/11) | | | | | | |
| 310 | | DATE: 00/00/00<br>TYPE: MEDICAL RECORDS<br>RE: WAYNE WATSON<br>OTHER: MCKENNA 3 (01/25/12) | | | | | | |
| 311 | | DATE: 01/27/9-<br>TYPE: MEDICAL RECORD<br>FROM: UNKNOWN<br>RE: UNKNOWN<br>BATES: WW-NAT JEWISH-000302<br>OTHER: PARMET 1 (01/03/12) | | | | | | |
| 312 | | DATE: 00/00/00<br>TYPE: POWER POINT PRESENTATION<br>FROM: ALLEN PARMET, MD, MPH<br>RE: POPCORN WORKERS' LUNG- THE HISTORY,<br>BIOLOGY AND OCCUPATIONAL HEALTH ISSUES<br>OF FLAVORING-INDUCED BRONCHIOLITIS<br>OBLITERANS (FIBO)<br>OTHER: PARMET 2 (01/03/12) | | | | | | |
| 313 | | DATE: 05/31/10<br>TYPE: CURRICULUM VITAE<br>RE: ALLEN PARMET, MD, MPH<br>OTHER: PARMET 4A (01/03/12) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 314 | | DATE: 04/16/20<br>TYPE: EXPERT REPORT<br>FROM: JOHN WARD ECONOMICS<br>RE: WAYNE WATSON<br>OTHER: WARD 1 (02/20/12) | | | | | | |
| 315 | | DATE: 02/15/12<br>TYPE: SUPPLEMENTAL EXPERT REPORT<br>FROM: JOHN WARD ECONOMICS<br>RE: WAYNE WATSON<br>OTHER: WARD 2 (02/20/12) | | | | | | |
| 316 | | DATE: 00/00/00<br>TYPE: LETTER<br>FROM: JOHN WARD ECONOMICS<br>TO: PERSONAL INJURY CLIENT<br>OTHER: WARD 3 (02/20/12) | | | | | | |
| 317 | | DATE: 06/14/10<br>TYPE: EXPERT REPORT<br>FROM:  GEOFFREY J. BACCI, M.S., C.I.H.<br>RE: WAYNE WATSON<br>OTHER: BACCI 4 (12/22/11) | | | | | | |
| 318 | | DATE: 08/04/10<br>TYPE: EXPERT REPORT<br>FROM:  GEOFFREY J. BACCI, M.S., C.I.H.<br>RE: WAYNE WATSON<br>OTHER: BACCI 5 (12/22/11) | | | | | | |
| 319 | | DATE: 00/00/00<br>RE: HANDWRITTEN NOTES OF BACCI<br>OTHER: BACCI 6 (12/22/11) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 320 | | DATE: 00/00/00<br>RE: INFORMATION REGARDING DIACETYL<br>OTHER: BACCI 7 (12/22/11) | | | | | | |
| 321 | | DATE: VARIOUS<br>RE: GROUP- BACCI EMAILS REGARDING WAYNE WATSON<br>OTHER: BACCI 8 (12/22/11) | | | | | | |
| 322 | | DATE: 2011<br>FROM: NIOSH<br>RE: DRAFT - OCCUPATIONAL EXPOSURE TO DIACETYL AND 2,3-PENTANEDIONE<br>OTHER: KULIG 7 (2/22/12) | | | | | | |
| 323 | | DATE: 06/11/10<br>TYPE: EXPERT REPORT<br>FROM: KENNETH KULIG<br>RE: WAYNE WATSON<br>OTHER: KULIG 8 (2/22/12) | | | | | | |
| 324 | | DATE: 00/00/00<br>RE: BOS WORKSHEET<br>OTHER: REPSHER 1 (12/7/11) | | | | | | |
| 325 | | DATE: 00/00/00<br>TYPE: HANDWRITTEN NOTES<br>RE: WATSON<br>OTHER: REPSHER 7 (12/7/11) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 326 | | DATE: 06/14/10<br>TYPE: EXPERT REPORT<br>FROM: LAWRENCE REPSHER<br>RE: WAYNE WATSON<br>OTHER: REPSHER 10 (12/7/11) | | | | | | |
| 327 | | DATE: 07/28/10<br>TYPE: EXPERT REPORT<br>FROM: LAWRENCE REPSHER<br>RE: WAYNE WATSON / SUPPLEMENTAL FINDINGS<br>OTHER: REPSHER 12 (12/7/11) | | | | | | |
| 328 | | DATE: 08/06/10<br>TYPE: PLEADING<br>RE: THE KROGER DEFENDANTS' AND GILSTER-MARY LEE CORPORATION'S RUBUTTAL EXPERT DISCLOSURES PURSUANT TO FED.R.CIV.P.26.(A)(2)<br>OTHER: ROBINSON 4 (12/6/11) | | | | | | |
| 329 | | DATE: 08/05/10<br>TYPE: LETTER, EXPERT REPORT AND CURRICULUM VITAE<br>FROM: GARY RICHETTO, PH.D.<br>RE: WAYNE WATSON<br>OTHER: RICHETTO 2 (12/21/11) | | | | | | |
| 330 | | DATE: 08/05/10<br>TYPE: LETTER / EXPERT REPORT<br>FROM: GARY RICHETTO, PH.D.<br>RE: WAYNE WATSON<br>OTHER: RICHETTO 7 (12/21/11) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 331 | | DATE: 08/12/08<br>TYPE: DISCOVERY<br>RE: GILSTER-MARY LEE'S OBJECTIONS AND RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS AND THINGS  IN WATSON, ET AL., V. DILLON COMPANIES, ET AL. | | | | | | |
| 332 | | DATE: VARIOUS<br>TYPE: CHART<br>RE: PFT SUMMARY AND ATTACHED PFT REPORTS OF WAYNE WATSON | | | | | | |
| 333 | | DATE: 10/19/01<br>TYPE: EMAIL<br>FROM: G. BERTALMIO<br>TO: DEIDRE FLYNN<br>RE: NIOSH<br>BATES: PB00170 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 334 | | DATE: 08/01/02<br>TYPE:  ARTICLE/PUBLICATION (THE NEW ENGLAND JOURNAL OF MEDICINE<br>FROM: KREISS, GOMAA, KULLMAN, FEDAN, SIMOES, ENRIGHT<br>RE: CLINICAL BRONCHIOLITIS OBLITERANS IN WORKERS AT A MICROWAVE-POPCORN PLANT<br>BATES: FEMA02470--02479<br>OTHER: HALLAGAN 8 (3/1/05), S.BROOKS 4 (2/21/05), DAVIS 2 (3/16/06),LOCKEY 4 (11/16/04), HIGLEY 7, ROSE 1521.94 (3/4/05), IFF 11, EGILMAN 2 (4/26/07), J.MURRAY 10 (5/26/10), A. PARMET 2 (7/20/10), JASPER 1414, ARTHUR TRX 1677, REMMES TRX 1762, HAWKINS TRX 1792, , KUIPER TRX 834, RAYBURN TRX 1286, SOLIS TRX | | | | | | |
| 335 | | DATE: 09/13/12<br>RE:  POPCORN BOARD WEBSITE MATERIALS | | | | | | |
| 336 | | DATE: 09/08/06<br>TYPE: LETTER<br>FROM: DAVID MICHAELS, PhD, MPH (GEORGE WASHINGTON UNIVERSITY)<br>TO: ANDREW C. VON ESCHENBACH, MD<br>RE: SUBMIT THE FOLLOWING PETITION, THERE IS COMPELLING EVIDENCE THAT BREATHING DIACETYL VAPORS CAUSES LUNG DISEASE, AND THERE IS NO EVIDENCE OF A SAFE EXPOSURE LEVEL<br>OTHER: RIGLER 4 (8/27/08), SOLIS TRX 1554 | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 337 | | DATE: 2011<br>TYPE: ARTICLE<br>FROM: PUBLIC HEALTH REPORTS - KANWAL, KULLMAN, FEDAN, KREISS<br>RE: OCCUPATIONAL LUNG DISEASE RISK AND EXPOSURE TO BUTTER-BUTTER CHEMICALS AFTER IMPLEMENTATION OF CONTROLS AT A MICROWAVE POPCORN PLANT | | | | | | |
| 338 | | DATE: 10/00/2003<br>TYPE: NIOSH HEALTH HAZARD EVALUATION REPORT<br>RE: AGRILINK FOODS POPCORN PLANT, RIDGWAY, IL<br>OTHER: JASPER 1479.9, ARTHUR TRX 1766, REMMES TRX 1855, HAWKINS TRX 1892, STILLMUNKES TRX 945, KUIPER TRX 934, BLAYLOCK TRX 367, RAYBURN TRX 1409, SOLIS TRX 1038 | | | | | | |
| 339 | | DATE: 08/24/06<br>TYPE: E-MAIL<br>FROM: C. BERGER (FLAVOR CONCEPTS)<br>TO: D.WEIBRECHT (GML)<br>RE: REQUEST SIGNED DIACETYL ACKNOWLEDGMENT FORM FOR MSDS<br>BATES: NONE<br>OTHER: L.WADSWORTH 21 (2/2/10) | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| 340 | | DATE: 2009<br>TYPE: ARTICLE<br>FROM: LOCKEY, HILBERT, LEVIN, RYAN, WHITE, BORTON, RICE, MCKAY, LEMASTERS ( EUROPEAN RESP JOURNAL)<br>RE: AIRWAY OBSTRUCTION RELATED TO DIACETYL EXPOSURE AT MICROWAVE POPCORN PRODUCTION FACILITIES<br>OTHER: SOLIS TRX 1977 | | | | | | |
| | | ANY AND ALL DISCOVERY ANSWERS AND OR RESPONSES FROM BIRDS EYE FOODS, INC.'S | | | | | | |
| | | ANY AND ALL DISCOVERY ANSWERS AND OR RESPONSES FROM GILSTER-MARY LEE | | | | | | |
| | | ANY AND ALL DOCUMENTS RELIED UPON, PREPARED BY KATHIE ALLISON | | | | | | |
| | | ANY AND ALL DOCUMENTS RELIED UPON OR PREPARED BY PLAINTIFFS' EXPERT DAVID EGILMAN, MD | | | | | | |
| | | ANY AND ALL DOCUMENTS RELIED UPON OR PREPARED BY PLAINTIFFS' EXPERT ALLEN J. PARMET | | | | | | |
| | | ANY AND ALL DOCUMENTS RELIED UPON OR PREPARED BY PLAINTIFFS' EXPERT PAT MCKENNA | | | | | | |
| | | ANY AND ALL DOCUMENTS RELIED UPON OR PREPARED BY PLAINTIFFS' EXPERT JAMES GRACEY | | | | | | |

| NEW EXHIBIT | WITNESS | DESCRIPTION | ADM/AUTH | STIP | OFFER | RECD. | RUL. RSVD. | COMMENTS/ INFO. |
|---|---|---|---|---|---|---|---|---|
| | | ANY AND ALL DOCUMENTS RELIED UPON OR PREPARED BY PLAINTIFFS' EXPERT JOHN WARD | | | | | | |
| | | ANY AND ALL DOCUMENTS PRODUCED BY GILSTER-MARY LEE CORPORATION | | | | | | |
| | | ANY AND ALL DOCUMENTS PRODUCED NIOSH | | | | | | |
| | | ANY AND ALL DOCUMENTS PRODUCED OSHA | | | | | | |
| | | ANY AND ALL ARTICLES, PUBLICATIONS, REPORTS, STUDIES RELATING TO DIACETYL EXPOSURE | | | | | | |

Plaintiffs reserve the right to supplement and/or amend their Trial Exhibit List prior to the time of trial.  Plaintiffs further reserve the right to offer into evidence any relevant and admissible exhibits designated on Defendants' Trial Exhibit List but by reserving this right, plaintiffs do not waive any objections they may have as to any exhibit designated by the defendants. Plaintiffs further reserve the right to offer additional exhibits for purposes of rebuttal.

Respectfully Submitted,

HUMPHREY, FARRINGTON & MCCLAIN, P.C.

S/Andrew K. Smith
Kenneth B. McClain        MO # 32430
Steven E. Crick           MO # 32654
Scott B. Hall             MO # 50793

Andrew K. Smith          MO # 60485
221 West Lexington, Suite 400
P.O. Box 900
Independence, Missouri 64050
Telephone:    (816) 836-5050
Facsimile:    (816) 836-8966
kbm@hfmlegal.com
sec@hfmlegal.com
sbh@hfmlegal.com
aks@hfmlegal.com
**ATTORNEYS FOR PLAINTIFFS**

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the above-foregoing document was served via the Court's ECF system to the following counsel of record:

S/Andrew K. Smith

ATTORNEY FOR PLAINTIFFS

| | |
|---|---|
| Jason D. Melichar | jason.melichar@wilsonelser.com |
| Suzanne M. Meintzer | suzanne.meintzer@wilsonelser.com |
| Bruce A. Menk | menkb@hallevans.com |
| Darin J. Lang | langd@hallevans.com |
| Kenneth J. Barrish | Barrish@litchfieldcavo.com |
| Scott D. Stevenson | Stephenson@litchfieldcavo.com |
| Brett M. Godfrey | godfrey@godlap.com |
| Paul J. Rupprecht | rupprecht@godlap.com |